# LAC+USC Provider Time Study - Spring 2018: Mon - May 7th through Sun - May 20th

Provider: Cheongsiatmoy, Justin          Survey Status: Finalized          Department: Neurology

Date Printed: 2018 07 19

### List of Unit Codes Used in this Survey:

| Unit Code | Site | Description | Service Category |
|---|---|---|---|
| 74214 | LAC USC | SURGERY  OPERAT NG ROOM | ANC LLARY SERV CE |
| 68217 | LAC USC | PHYS C AN  NEUROLOGY | SERV CE W THOUT D RECT PAT ENT CONTACT |

### Summary of Service Records:

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Hours by Activity | | | | | | | | |
| 05 07 2018 | 74214 | 4 0 | | | 20 0 | | | | | | | | |
| | Sum of Hours: | 4.0 | - | - | 20.0 | - | - | - | - | - | - | - | - |
| **05-07-2018** | TOTAL HOURS: 24.0 | | | | | INITIALS: | x | | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 08 2018 | 68217 | | | | | | | | | 1 0 | | | |
| | 74214 | | | | 23 0 | | | | | | | | |
| | Sum of Hours: | - | - | - | 23.0 | - | - | - | - | 1.0 | - | - | - |
| **05-08-2018** | TOTAL HOURS: 24.0 | | | | | INITIALS: | x | | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 09 2018 | 74214 | 8 0 | | | 16 0 | | | | | | | | |
| | Sum of Hours: | 8.0 | - | - | 16.0 | - | - | - | - | - | - | - | - |
| **05-09-2018** | TOTAL HOURS: 24.0 | | | | | INITIALS: | x | | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 10 2018 | 68217 | | | | | | | | 2 0 | | | | |
| | 74214 | 5 0 | | | 17 0 | | | | | | | | |
| | Sum of Hours: | 5.0 | - | - | 17.0 | - | - | - | 2.0 | - | - | - | - |
| **05-10-2018** | TOTAL HOURS: 24.0 | | | | | INITIALS: | x | | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 11 2018 | 74214 | 5 0 | | | 19 0 | | | | | | | | |
| | Sum of Hours: | 5.0 | - | - | 19.0 | - | - | - | - | - | - | - | - |
| **05-11-2018** | TOTAL HOURS: 24.0 | | | | | INITIALS: | x | | | | | | |

# LAC+USC Provider Time Study - Spring 2018: Mon - May 7th through Sun - May 20th

Provider: Cheongsiatmoy, Justin          Survey Status: Finalized          Department: Neurology

Date Printed: 2018 07 19

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-12-2018 | TOTAL HOURS: 0 | | | | | | INITIALS: | x | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-13-2018 | TOTAL HOURS: 0 | | | | | | INITIALS: | x | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 14 2018 | 74214 | 8 0 | | | 16 0 | | | | | | | | |
| | Sum of Hours: | 8.0 | - | - | 16.0 | - | - | - | - | - | - | - | - |
| 05-14-2018 | TOTAL HOURS: 24.0 | | | | | | INITIALS: | x | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 15 2018 | 68217 | | | | | | | | | 1 0 | | | |
| | 74214 | 6 0 | | | 17 0 | | | | | | | | |
| | Sum of Hours: | 6.0 | - | - | 17.0 | - | - | - | - | 1.0 | - | - | - |
| 05-15-2018 | TOTAL HOURS: 24.0 | | | | | | INITIALS: | x | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 16 2018 | 74214 | 8 0 | | | 15 0 | | | 1 0 | | | | | |
| | Sum of Hours: | 8.0 | - | - | 15.0 | - | - | 1.0 | - | - | - | - | - |
| 05-16-2018 | TOTAL HOURS: 24.0 | | | | | | INITIALS: | x | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 17 2018 | 68217 | | | | | | | | 2 0 | | | | |
| | 74214 | 3 0 | | | 19 0 | | | | | | | | |
| | Sum of Hours: | 3.0 | - | - | 19.0 | - | - | - | 2.0 | - | - | - | - |
| 05-17-2018 | TOTAL HOURS: 24.0 | | | | | | INITIALS: | x | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 18 2018 | 74214 | 6 0 | | | 18 0 | | | | | | | | |
| | Sum of Hours: | 6.0 | - | - | 18.0 | - | - | - | - | - | - | - | - |
| 05-18-2018 | TOTAL HOURS: 24.0 | | | | | | INITIALS: | x | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05-19-2018 | TOTAL HOURS: 0 | | | | | | INITIALS: | x | | | | | |

| Date of Service | Unit Code | 1A | 1B | 1C | 1D | 2A | 2B | 2C | 2D1 | 2D2 | 2D3 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# LAC+USC Provider Time Study - Spring 2018: Mon - May 7th through Sun - May 20th

Provider: Cheongsiatmoy, Justin                Survey Status: Finalized                        Department: Neurology

Date Printed: 2018 07 19

| 05-20-2018 | TOTAL HOURS: 0 | | INITIALS: | x | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Spring 2018** | **TOTAL SURVEY HOURS: 240.0** | 53.0 | - | - | 180.0 | - | - | 1.0 | 4.0 | 2.0 | - | - | - |

## LAC+USC Provider Time Study - Spring 2018: Mon - May 7th through Sun - May 20th

Provider: Cheongsiatmoy, Justin          Survey Status: Finalized          Department: Neurology

Date Printed: 2018 07 19

| PHYSICIAN ALLOCATION SUMMARY | | |
|---|---|---|
| **ACTIVITIES** | **SURVEY-BASED PERCENTAGES** | **ALTERNATE PERCENTAGES** |
| **1.   PATIENT CARE** | | |
| A  Direct patient care | 22 08 % | 0 % |
| B  Supervision of interns and residents in the provision of patient care | 0 % | % |
| C  Clinical research | 0 % | % |
| D  Off Premises Call Coverage   Patient Care | 75 % | 0 % |
| **2.   SERVICES TO THE HOSPITAL** | | |
| A  Supervision of interns and residents [scheduling  planning  and evaluating the work of interns and residents  including clinical rounds] | 0 % | 0 % |
| B  Teaching of interns and residents [preparing for and presenting of instruction to interns and residents in classrooms and lecture halls or in other formal settings] | 0 % | 0 % |
| C  Teaching and supervision of allied health professionals [teaching and supervising the performance of trainees in approved allied health programs] | 0 42 % | 0 % |
| D  Administration | | |
| 1  General administration [supervising the performance of employees  excluding interns and residents; committee meetings; and autopsies] | 1 67 % | 0 % |
| 2  Continuing medical education | 0 83 % | 0 % |
| 3  Off Premises call coverage   Administrative | 0 % | 0 % |
| **3.   RESEARCH** | | |
| Systematic studies directed towards better scientific knowledge  usually obtained in a laboratory with test tubes and animals | 0 % | 0 % |
| **4.   COMPENSATED TIME OFF** | | |
| Vacation  holiday  sick leave  etc | 0 % | 0 % |
| **TOTAL** | **100%** | **0 %** |
| These percentages represent the activities  will be providing during the current FY | | |
| | | |
| Provider s Signature | Date | |
| | | |
| Department Chairman s Signature | Date | |



Finalized

Date Received by Keck Admin/Finance

# Exhibit 13

stream.com/content/91014_USCHOSPITALSORGLEVEL/scorm/Healthcare%20Compliance%20Education%20Refresher%202017/%20v2/multiscreen.h

**University of Southern California**

**USC**

**Chapter 6 | Who to Call**

## Reporting

If you suspect fraud and abuse or have concerns about a potential violation of healthcare laws, report your concerns immediately. We cannot address problems we don't know about.




**Contact your supervisor, administration, the Office of Compliance or the USC Compliance Help and Hotline at (800) 348-7454 or on the web at www.mycompliancereport.com, and entering "UOSC"**

•This number is available 24/7
•Calls to the hotline are kept confidential
•Callers may report anonymously if desired
•Retaliation for good faith reporting of a compliance concern is not tolerated.

Examples of when to use the USC Compliance Help and Hotline:
•Have you been asked to perform an activity that violates university policy or simply feels wrong?
•Have you raised concerns that you feel have not been addressed?
•Do you have a billing, coding, or documentation question and you are not sure who else to ask?
•Do you believe there has been a violation of law?

56

stream.com/content/91014_USCHOSPITALSURGLEVEL/scorm/Healthcare%20Compliance%20Education%20Refresher%202017%20v2/multiscreen.h

**University of Southern California**

**USC**

**Chapter 6 | Who to Call**

## Reporting

If you suspect fraud and abuse or have concerns about a potential violation of healthcare laws, report your concerns immediately. We cannot address problems we don't know about.





**Contact your supervisor, administration, the Office of Compliance or the USC Compliance Help and Hotline at (800) 348-7454 or on the web at www.mycompliancereport.com, and entering "UOSC"**

•This number is available 24/7
•Calls to the hotline are kept confidential
•Callers may report anonymously if desired
•Retaliation for good faith reporting of a compliance concern is not tolerated.

Examples of when to use the USC Compliance Help and Hotline:
•Have you been asked to perform an activity that violates university policy or simply feels wrong?
•Have you raised concerns that you feel have not been addressed?
•Do you have a billing, coding, or documentation question and you are not sure who else to ask?
•Do you believe there has been a violation of law?

56

LEVEL/scorm/Healthcare%20Compliance%20Education%20Refresher%202017%20v2/multisc

**University of Southern California**　　　　　　　　　　　　　　　　　**USC**

### Chapter 4 | Electronic Medical Record (EMR) Documentation

# Authorship Integrity

· Healthcare Professional's signature is required in the medical record when rendering, treating or ordering services.
· The Healthcare Professional's signature certifies that the record has been fully documented and reviewed for accuracy.
· In order to maintain an accurate medical record, all Healthcare Professionals are expected to complete documentation of services rendered during or promptly after providing such services

It is not permissible to copy patient-specific documentation from another author unless attribution is included.
· Attribution should consist of the original author's name, date of service and type of service performed along with his/her formal findings.



**Complying with Medicare Signature Requirements, ICN 905364**

https://www.cms.gov/Outreach-and-Education/Medicare-Learning-Network-MLN/MLNProducts/downloads/Signature_Requirements_Fact_Sheet_ICN905364.pdf

39

 

Ebola Information

University of Southern California



### Chapter 2 | Fraud and Abuse

# Anti-Kickback Statute

The Anti-Kickback Statute prohibits the knowing offer, payment, solicitation or receipt of "remuneration" to:

● Induce or reward patient referrals, or

● Generate business involving any item or service payable by a federal healthcare program, e.g., Medicare, Medi-Cal, CHIP, TRICARE.

The recipient and the provider of remuneration in violation of the Anti-Kickback Statute are each at fault in any arrangement that involves prohibited remuneration for referrals.

**Remuneration includes anything of value, such as:**

● Cash and gifts

● Free rent

● Excessive compensation for medical directorships

● Expensive hotel stays and meals

● Receipt of payments for services not performed (disguised kickbacks)

21

Play

....ALSCORGLEVEL/scorm/Healthcare%20Compliance%20Education%20Refresher%202017%20v2/multi

**University of Southern California**                                                    **USC**

**...pter 2 | Fraud and Abuse**

# Anti-Kickback Statute

...some industries, it is acceptable to ...ward those who refer business to you. ...owever, under Federal healthcare ...rograms, paying for, or receiving ...emuneration for, referrals is a crime.[1]

Penalties include:

- Fines

- Exclusion from participation in the Federal Healthcare programs

- Civil monetary penalties

- Jail

**STRAIGHT FROM THE HEADLINES**

•Tenet Healthcare Corporation, and two of its Atlanta-area subsidiaries paid over $513 million to the state and federal government to settle allegations that it schemed to defraud the United States and to pay kickbacks in exchange for patient referrals Department of Justice.

•Novartis Pharmaceuticals paid $370 million as a settlement regarding allegations that Novartis gave kickbacks to specialty pharmacies in return for recommending two of its high-priced drugs, Exjade and Myfortic.

•Unlawful patient referral schemes not only limit patient provider choices, but ultimately lead to higher healthcare costs.

[1] A Roadmap for New Physicians Avoiding Medicare and Medicaid Fraud and Abuse, Office of Inspector General: US Department of Health and Human Services. http://oig.hhs.gov/fraud/PhysicianEducation/

22

Pause

University of Southern California

Chapter 2 | Fraud and Abuse

# False Claims Act

The FCA also contains protections for "whistleblowers" who are individuals that inform the government of potential false claims violations.

If the false claims allegations are proved in court, the whistleblower can receive between 15-30 percent of the amount recovered by the government.

The FCA also provides whistleblowers with employment protection against discharge, demotion and threats.

**Life Care Centers of America Inc. Agrees to Pay $145 Million to Settle Whistleblower Case**

The named defendant in this case was a skilled nursing facility (SNF). To learn more about this case, click on the link below:

https://www.justice.gov/opa/pr/life-care-centers-america-inc-agrees-pay-145-million-resolve-false-claims-act-allegations

19

Play

ALSORGLEVEL/scorm/Healthcare%20Compliance%20Education%20Refresher%202017%20v2/multi

University of Southern California

**USC**

**2 | Fraud and Abuse**

# Anti-Kickback Statute

In some industries, it is acceptable to reward those who refer business to you. However, under Federal healthcare programs, paying for, or receiving remuneration for, referrals is a crime.[1]

Penalties include:

- Fines

- Exclusion from participation in the Federal Healthcare programs

- Civil monetary penalties

- Jail

**STRAIGHT FROM THE HEADLINES**

•Tenet Healthcare Corporation, and two of its Atlanta-area subsidiaries paid over $513 million to the state and federal government to settle allegations that it schemed to defraud the United States and to pay kickbacks in exchange for patient referrals Department of Justice.

•Novartis Pharmaceuticals paid $370 million as a settlement regarding allegations that Novartis gave kickbacks to specialty pharmacies in return for recommending two of its high-priced drugs, Exjade and Myfortic.

•Unlawful patient referral schemes not only limit patient provider choices, but ultimately lead to higher healthcare costs.

[1] A Roadmap for New Physicians Avoiding Medicare and Medicaid Fraud and Abuse, Office of Inspector General: US Department of Health and Human Services. http://oig.hhs.gov/fraud/PhysicianEducation/

22

Pause

althstream.com/content/51014_USCHOSPITALSORGLEVEL/scorm/Healthcare%20Compliance%20Education%20Refresher%202017%20v2/multi

**University of Southern California**

**Chapter 2 | Fraud and Abuse**

## What Can You Do?

- Follow policies and procedures

- If you discover a problem, don't hope it will go away!  Ask for support!

- Keep policies and procedures current and update them when regulations change

- Ask questions if something doesn't seem quite right

**Help us prevent fraud and abuse!**
Report concerns about potential fraud and abuse immediately to your supervisor, administration, the Office of Compliance or anonymously to the USC Compliance Help and Hotline at (800) 348-7454 or on the web at **www.mycompliancereport.com**, and entering UOSC



26

Play

University of Southern California **USC**

## Chapter 2 | Fraud and Abuse
# California False Claims Laws

The State of California also has false claims laws that:

- Prohibit USC from knowingly submitting a false claim for healthcare services to a government or private payer.

- Impose penalties that can include imprisonment and fines.

- Provide protection from retaliation for employees who assist ( investigation or legal action under these laws.

In some cases, an individual may bring a legal action under the the state and, if successful, the individual will receive a portio recovery.

**Find Out More:**

Detecting and Preventing Fraud and Abuse in Federal Healthcare Programs



CALIFORNIA REPUBLIC

20

Play

University of Southern California

**USC**

## Chapter 2 | Fraud and Abuse
# Anti-Kickback Statute

The Anti-Kickback Statute prohibits the knowing offer, payment, solicitation or receipt of "remuneration" to:

- Induce or reward patient referrals, or

- Generate business involving any item or service payable by a federal healthcare program, e.g., Medicare, Medi-Cal, CHIP, TRICARE.

The recipient and the provider of remuneration in violation of the Anti-Kickback Statute are each at fault in any arrangement that involves prohibited remuneration for referrals.

**Remuneration includes anything of value, such as:**

- Cash and gifts

- Free rent

- Excessive compensation for medical directorships

- Expensive hotel stays and meals

- Receipt of payments for services not performed (disguised kickbacks)

21

Play

University of Southern California

USC

**Chapter 2 | Fraud and Abuse**

# False Claims Act

A Chart Auditor identifies that the hospital is consistently charging for a case of an ointment as opposed to a tube due to an error in the Charge Description Master (CDM).

Are the claims submitted prior to the discovery a violation of the False Claims Act?



No! This is not an example of a False Claims Act violation, **BUT** it could become a False Claims Act violation if the hospital continues to bill after becoming aware of the error.

18





University of Southern California

Chapter 2 | Fraud and Abuse

# False Claims Act

The FCA also contains protections for "whistleblowers" who are individuals that inform the government of potential false claims violations.

If the false claims allegations are proved in court, the whistleblower can receive between 15-30 percent of the amount recovered by the government.

The FCA also provides whistleblowers with employment protection against discharge, demotion and threats.

**Life Care Centers of America Inc. Agrees to Pay $145 Million to Settle Whistleblower Case**

The named defendant in this case was a skilled nursing facility (SNF). To learn more about this case, click on the link below:

https://www.justice.gov/opa/pr/life-care-centers-america-inc-agrees-pay-145-million-resolve-false-claims-act-allegations

19

Play

...corm/Healthcare%20Compliance%20Education%20Refresher%202017%20v2/multi

**University of Southern California**

Chapter 2 | Fraud and Abuse

# False Claims Act (FCA)

- The Federal False Claims Acts (FCA) applies to improper payments to government payers.

- Improper payments include overpayments, underpayments, payments made to ineligible recipients, or payments that were not properly documented. Improper payments can be the result of mismanagement and errors, or fraud and abuse. Regardless of the reason:

  ➤ It is **illegal** to submit claims for payment to third party payers that you know or should know are false.

  ➤ The FCA prohibits "knowingly" **submitting** a false claim for payment or **concealing** a payment that was improperly received.

  ➤ Overpayments made by a government payor must be returned within sixty (60) days of identification

**How does the FCA define "knowingly"?**

1. Has **actual knowledge** the information is false

2. **Acts in deliberate ignorance** of the truth or falsity of information, or

3. **Acts in reckless disregard** of the truth or falsity of the information



16

 

University of Southern California

**Chapter 2 | Fraud and Abuse**

# False Claims Act

Penalties for a violation of the FCA could include:

- $10,781 to $21,563 for each false claim

- Treble damages

- Criminal charges



## FCA Penalties Add Up Fast!!

•Arising from 6 different cases Shire Pharmaceuticals agreed to pay **$350 Million** to Settle False Claims Act Allegations.

•The allegations were that Dermagraft salespersons induced clinics and physicians to encourage the use of Dermagraft by providing them dinners, drinks, entertainment and travel; medical equipment and supplies; unwarranted payments for purported speaking engagements and bogus case studies; and cash, credits and rebates.

•These type of schemes undermine the health care system and physicians must be held accountable for accepting payments to be influenced to make decisions.

https://www.justice.gov/opa/pr/shire-plc-subsidiaries-pay-350-million-settle-false-claims-act-allegations

17





University of Southern California                                                  USC

Chapter 2 | Fraud and Abuse

# Healthcare Fraud

Two coders assign diagnosis codes.

The physician's documentation is unclear and incomplete, but the coders believe this physician always treats the more seriously ill patients. After discussion, they assign a code that represents a more serious medical condition than is actually documented.

Is this an acceptable practice?

See USC Care Compliance Standards at: http://ooc.usc.edu/healthcare-compliance/usc-care-medical-group-compliance-standards/



459.32
459.30 **428.2**
459.39 428.4

**No!** This practice is referred to as "upcoding." Upcoding is not an acceptable practice because USC could receive additional payment for services that were not documented by the physician. **Upcoding is a form of fraud.**

15

University of Southern California

Chapter 2 | Fraud and Abuse

# So what is Fraud and Abuse?

- Healthcare fraud is the intentional deception or misrepresentation of services to obtain money from a health care benefit program.

- Abuse can occur when we don't have sound fiscal, business or medical practices and this results in an unnecessary cost, or in reimbursement for services that are not medically necessary or that fail to meet professionally recognized standards for health care.

- Fraud and abuse affects government <u>and</u> private payers.

**Top Ten Fraud and Abuse Areas**

1. Billing for services not provided
2. Billing for a non-covered service as a covered service
3. Misrepresenting the dates of service
4. Misrepresenting the place of service
5. Misrepresenting the provider of service
6. Waiving deductibles and copays
7. Incorrect reporting of diagnosis or procedure (includes unbundling)
8. Overutilization of services
9. Kickbacks and bribery
10. Prescribing unnecessary drugs

Source: http://www.fraud-magazine.com

13




University of Southern California

**Chapter 2 | Fraud and Abuse**

# Healthcare Fraud

A new physician begins seeing and treating patients in the medical group's office. The new physician is not credentialed with any of the medical group's insurance plans. The office manager asks the biller to submit the new physician's bills under the name of a physician who already has these credentials.



Is this an example of healthcare fraud?

Yes! This is an example of healthcare fraud. The bills misrepresent the provider as having rendered the service and are not supported by the documentation.

14

University of Southern Califor...

Chapter 2 | Fraud and Abuse

# So what is Fraud and Abuse?

- Healthcare fraud is the intentional deception or misrepresentation of services to obtain money from a health care benefit program.

- Abuse can occur when we don't have sound fiscal, business or medical practices and this results in an unnecessary cost, or in reimbursement for services that are not medically necessary or that fail to meet professionally recognized standards for health care.

- Fraud and abuse affects government <u>and</u> private payers.

### Top Ten Fraud and Abuse Areas

1. Billing for services not provided
2. Billing for a non-covered service as a covered service
3. Misrepresenting the dates of service
4. Misrepresenting the place of service
5. Misrepresenting the provider of service
6. Waiving deductibles and copays
7. Incorrect reporting of diagnosis or procedure (includes unbundling)
8. Overutilization of services
9. Kickbacks and bribery
10. Prescribing unnecessary drugs

Source: http://www.fraud-magazine.com

13




**University of Southern California** 

"We are careful to distinguish between legal behavior on the one hand and ethical behavior on the other, knowing that, while the two overlap in many areas, they are at bottom quite distinct from one each other. While we follow legal requirements, we must never lose sight of ethical considerations."

*Code of Ethics of the University of Southern California*

12

# Exhibit 14

IOM Journal Meeting Minutes

6/27/2018

| Old Items | | |
|---|---|---|
| June 6, 2018 | Put items on S drive | |
| | Stop saving chat logs (or disclose it in the very beginning) | |
| | Make sure you are filling out your billing sheets fully | |
| | Fill out all patient info in Cascade | |
| | For weekend call make sure you call when you first find out about the case | |

| New Items | | |
|---|---|---|
| Keck | Medsurant for ENT cases | |
| | Stop saving chat logs | |
| | Changes vs no changes on the notes | |
| | Lab accreditation | |
| Keck and LAC | Cadwell Iomax | |

# Exhibit 15

IOM Journal Meeting Minutes

7/18/2018

| New Items | | Discussion |
|---|---|---|
| Present- | | |
| Absent- | | |
| Excused absence- | | |
| | Stimulation | |
| Keck and LAC | New journal topics | |
| | Surgery volume | |
| | | |
| | | |

| Outstanding Items | | Discussion |
|---|---|---|
| | Talk to Cadwell about issues with IOMAX | |
| | Lab accreditation | |

| Old Items | 6/27/2018 | Discussion |
|---|---|---|
| Present – Julie Blue, Aaron Kim, Chris Hansen, Pooja Parikh, Michael Vesely, Dr. Gonzalez, Dr. Shilian and Dr. Cheongsiatmoy. Absent– Nancy Nguyen, Mirian Mayorga, Jimmy Nguyen, Diego Bautista, Shane Barrios, and Carol Hong. Excused absence- Audra Goedemans, and Jon Chen. | | |
| Keck | Medsurant for ENT cases | They are only called on special occasions |
| | Stop saving chat logs | No chat logs if you are going to save you need to start the case with a disclosure |
| | Changes vs no changes on the notes | Make sure you report it is constant with what happened during the case. If needed add a comment |
| | Lab accreditation | Create a check list |
| Keck and LAC | Cadwell Iomax | Get in contact with Cadwell and create a list of the issues |

# Exhibit 16

# SURGICAL NEUROPHYSIOLOGY
## BILLING SLIP

6/16/17

DATE: 6/15/17   PROCEDURE _____ DBt

DIAGNOSIS _____ DDD

| QTY | CDM # | DESCRIPTION | CPT# | | QTY | CDM # | DESCRIPTION | CPT# |
|---|---|---|---|---|---|---|---|---|
| 32 | 748-5940 | OR MONITORING PER EVERY 15 MIN IN | 95940 | | | 748-5830 | *ELECTROCORTICOGRAPHY* | 95829 |
| | 748-5938 | SOMATOSENSORY EVP- UPPER / LOWER LIMB | 95938 | | | 748-5822 | EEG, ANEURYSM | 95822 |
| | 748-5939 | CENTRAL MOTORS EP – UPPERS / LOWER (TCeMEP) | 95939 | | | 748-5871 | VISUAL EVOKED POTENTIAL | 95930 |
| | 748-5861 | EMG 2 EXTREMITY | 95861 | | | 748-5864 | EMG 4 EXTREMITY | 95864 |
| | 748-5937 | NEUROMUSCULAR JUNCT TEST (TRAIN OF FOUR) | 95937 | | | 748-5873 | EMG CRANIAL BILATERAL | 95868 |
| | 748-2587 | AUDITORY EVOKED POTENTIAL | 92585 | | | 748-5872 | EMG CRANIAL UNILATERAL | 95867 |
| | 748-6040 | SOMATOSENSORY EVP- UPPER LIMB | 95925 | | | 748-5926 | CENTRAL MOTORS EP – UPPERS (TCeMEP) | 95928 |
| | 748-6042 | SOMATOSENSORY EVP- LOWER LIMB | 95926 | | | 748-5929 | CENTRAL MOTORS EP – LOWERS (TCeMEP) | 95929 |
| | 748-5978 | DEEP BRAIN STIMUL., 1ST | 95978 | | | 748-5957 | BRAIN MAPPING 1ST HR | 95961 |
| | 748-5979 | DEEP BRAIN STIMUL., ADDTL 30 MIN'S | 95979 | | | 748-5958 | BRAIN MAPPING ADDTL HR | 95962 |

## MISCELLANEOUS CHARGES

| QTY | CDM # | DESCRIPTION | CPT# | | TOTAL CHARGES | |
|---|---|---|---|---|---|---|
| | 748-8999 | | | | $ | |
| | 748-8999 | | | | $ | |

### REPORTING OF CRITICAL VALUES

CRITICAL CHANGES/ FINDINGS IDENTIFIED: _____

TIME CRITICAL CHANGES/ FINDINGS IDENTIFIED: _____

PHYSICIAN NOTIFIED: _____    TIME NOTIFIED: _____

READ BACK OBTAINED? _____    TIME OF READ BACK: _____

### INTRAOPERATIVE MONITORING

TOTAL MONITORING HOURS: 1321 - 2115    TECH IN _____    TECH OUT _____

CONFIRMED BY _____  7+75-8              JIV

Surgery RN - Name                              Initials

Medicare

Keck Hospital of USC
1500 San Pablo Street
Los Angeles, CA 90033

PATIENT
ACCT#:


DOB:
DOS:
FIN:
MRN#

6/15/17

# SURGICAL NEUROPHYSIOLOGY
## BILLING SLIP

DATE: 6/15/17  PROCEDURE  Spinal cord stimulator placement

DIAGNOSIS  chronic back pain

| QTY | CDM # | DESCRIPTION | CPT# | | QTY | CDM # | DESCRIPTION | CPT# |
|---|---|---|---|---|---|---|---|---|
| | 748-5940 | OR MONITORING PER EVERY 15 MIN IN | 95940 | | | 748-5830 | *ELECTROCORTICOGRAPHY* | 95829 |
| X | 748-5938 | SOMATOSENSORY EVP- UPPER / LOWER LIMB | 95938 | | | 748-5822 | EEG, ANEURYSM | 95822 |
| X | 748-5939 | CENTRAL MOTORS EP UPPERS / LOWER (TCeMEP) | 95939 | | | 748-5871 | VISUAL EVOKED POTENTIAL | 95930 |
| X | 748-5861 | EMG 2 EXTREMITY | 95861 | | | 748-5864 | EMG 4 EXTREMITY | 95864 |
| | 748-5937 | NEUROMUSCULAR JUNCT TEST (TRAIN OF FOUR) | 95937 | | | 748-5873 | EMG CRANIAL BILATERAL | 95868 |
| | 748-2587 | AUDITORY EVOKED POTENTIAL | 92585 | | | 748-5872 | EMG CRANIAL UNILATERAL | 95867 |
| | | | | | | | | |
| | 748-6040 | SOMATOSENSORY EVP- UPPER LIMB | 95925 | | | 748-5926 | CENTRAL MOTORS EP – UPPERS (TCeMEP) | 95928 |
| | 748-6042 | SOMATOSENSORY EVP- LOWER LIMB | 95926 | | | 748-5929 | CENTRAL MOTORS EP – LOWERS (TCeMEP) | 95929 |
| | | | | | | | | |
| | 748-5978 | DEEP BRAIN STIMUL., 1ST | 95978 | | | 748-5957 | BRAIN MAPPING 1ST HR | 95961 |
| | 748-5979 | DEEP BRAIN STIMUL., ADDTL 30 MIN'S | 95979 | | | 748-5958 | BRAIN MAPPING ADDTL HR | 95962 |

### MISCELLANEOUS CHARGES

| QTY | CDM # | DESCRIPTION | CPT# | TOTAL CHARGES |
|---|---|---|---|---|
| | 748-8999 | | | $ |
| | 748-8999 | | | $ |

### REPORTING OF CRITICAL VALUES

CRITICAL CHANGES/ FINDINGS IDENTIFIED:  12:20  pt side TA & fool MEP3 dropped

TIME CRITICAL CHANGES/ FINDINGS IDENTIFIED:  in amplitude all changes were transient

PHYSICIAN NOTIFIED: _____  TIME NOTIFIED: _____

READ BACK OBTAINED? _____  TIME OF READ BACK: _____

### INTRAOPERATIVE MONITORING

TOTAL MONITORING HOURS: 10:45 - 13   TECH IN 10:00   TECH OUT _____

CONFIRMED BY _____2.25_____    MM

Surgery RN - Name                          Initials

## Keck Hospital of USC
1500 San Pablo Street
Los Angeles, CA  90033

PATIENT: ___

ACCT#: ___

DOB:
DOS:

FIN:

MRN

# Exhibit 17

Medicare

LS TECH

| DATE OF PROCEDURE | 9h. |
| 10/10/2017 | 8 min |
| START TIME | END TIME | (9.13) |
| 8:48 | 17:56 | |

# USC Care Medical Group
1510 San Pablo Street 6th floor, Los Angeles, CA 90033

## SURGICAL NEUROPHYSIOLOGY

DOB:
DOS:
FIN:
MR:

## LOCATION
| | | | |
|---|---|---|---|
| IP-UH | IP-Norris | OP-HCC | |
| OP-UH | OP-Norris | Other | |

## PROVIDER
| | | | |
|---|---|---|---|
| Gonzalez, Andrea | Smillian, Paraslou | Chencaslalmov, Justin | |
| | Jeyanandarajan, Dhiraj | Tran, Anh Thu | |

## INTRAOPERATIVE TESTING BA=3008
| min | Standby before IONM | 99360 26 |
|---|---|---|
| | x 15 min Continuous IONM (personal) | 95940 |
| | x 1 hr Continuous IONM (remote/nearby) | 95941 |

## BRAIN MAPPING
| | | |
|---|---|---|
| First hour, Intraoperative cortical mapping (or DBS) | 95961 26 | |
| Subsequent hrs. Intraop mapping (or DBS) | 95962 26 | |

## EEG INTRAOPERATIVE
| EEG, coma or sleep | 95822 26 |
|---|---|

## EVOKED POTENTIALS
| | | |
|---|---|---|
| SSEP, upper and lower limbs *NEW # | 95938 26 | |
| TcMEP upper and lower limbs *NEW # | 95939 26 | |
| SSEP, upper limbs # | 95925 26 | |
| SSEP, lower limbs # | 95926 26 | |
| TcMEP upper limbs | 95928 26 | |
| TcMEP lower limbs | 95929 26 | |
| Auditory evoked potential | 92585 26 | |
| Visual Evoked potential | 95930 26 | |

## REFERRING PHYSICIAN
| | | |
|---|---|---|
| Giannotta, Steven | Wang, Jeffrey | Friedman, Rick |
| Chen, Thomas | Hah, Raymond | Macer, Dennis |
| Hsieh, Patrick | Spoonamore, Mark | Sinha, Uttam |
| Liu, John | Mouradian, William | Pepper J P |
| Zada, Gabriel | | Markarian, Alex |
| Acosta, Frank | Mack, William | Kokot, Niels |
| Liu, Charles | Amar, Arun | Kiri, Elsa |
| Russin, Jon | Tenser, Mait | Bulic, Sabina |
| Liker, Mark | | |

## MEDICARE CODES
| | | |
|---|---|---|
| x 30 min | Standby before IONM | 99350 26 |
| x 15 min | Continuous IONM (personal) | 95940 |
| x 15 min | Continuous IONM (remote/nearby) | G0453 (1:1) |

## DBS PROGRAMMING
| | |
|---|---|
| First hour. Complex DBS programming | 95978 26 |
| subsequent hours. Complex DBS programing | 95979 26 |

## ELECTROCORTICOGRAPHY
| ECog | 95829 26 |
|---|---|

## ELECTROMYOGRAPHY ++ additional CPT code needed
| | | |
|---|---|---|
| Neuromuscular Junction Testing ++ | | |
| 2 extremities ++ | 95861 25 | |
| 4 extremities ++ | 95864 26 | |
| Peripheral nerve stimulation - each nerve sensory * NEW | 95904 26 | |
| Peripheral nerve stimulation - each nerve motor * NEW | 95900 26 | |
| TcMEP or EMG for external urethral or anal sphincter *NEW ++ | 95870 26 | |
| Cranial Unilateral ++ | 95867 26 | |
| Cranial Bilateral ++ | 95868 26 | |

## ICD-10 DIAGNOSIS    CPT
| SPINE (++ good for EMG) | |
|---|---|
| SPONDYLOSIS, other | |
| ***Cervical ++ # | M47.12 |
| ***Thoracic ++ # | M47.14 |
| ***Lumbar ++ # | M47.16 |
| ROOT DISORDERS, other | |
| ***Cervical Root ++# | G54.2 |
| ***Thoracic Root ++ # | G54.3 |
| ***Lumbosacral Root ++# | G54.4 |
| Abnormal Electromyogram ++# | R94.131 |
| | |
| | |
| | |
| | |
| | |
| Thoracoab Aneurysm, Rupt # | I71.5 |
| Thoracoab Aneurysm, nonrupt # | I72.6 |
| | |
| Cauda Equina Syndrome ++# | G83.4 |
| Sciatic Nerve Lesion, RLE ++# | G57.01 |
| Sciatic Nerve Lesion, LLE ++# | G57.02 |
| Nerve root and plexus, other ++# | G54.8 |
| Cord Compression, other ++# | G95.29 |
| IntraSPinal abscess and granuloma # | G06.1 |
| Spinal Cord, other specified ++# | G95.89 |
| Transient Paralysis (TOF) ++# | R29.5 |

| BRAIN (# good for SEP, MEPs ) | |
|---|---|
| Cerebral aneurysm, nonruptured # | I67.1 |
| Nontraumatic SAH# | I60.8 |
| Moya Moya # | G45.8 |
| Other Cerebral Infarction # | I63.8 |
| Occlusion of other Cerebral arteries # | I66.8 |
| | |
| Trigeminal neuralgia ++ # | G50.0 |
| Facial Pain, Atyp ++# | G50.1 |
| Hemifacial spasm ++ # | G51.3 |
| Cranial Nerve disorders, other dz ++# | G53 |
| | |
| Spasmodic Torticollis ++ | G24.3 |
| Extrapyramidal and movement disorder ++ | G25.89 |
| ENT | |
| Facial Nerve disorders, other ++ # | G51.8 |
| Disorder of Vagus Nerve ++# | G52.2 |
| Other specified Cranial Nerves ++# | G52.8 |
| Disorders of Glossopharyngeal nerve ++# | G52.1 |
| Disorders of hypoglossal nerve ++# | G52.3 |
| Other Disorders of trigeminal Nerve ++# | G50.8 |
| | |
| Neurofibromatosis, NF1 ++# | Q85.01 |
| Neurofibromatosis, NF1 ++# | Q85.02 |
| Schwanomatosis ++# | Q85.03 |
| Bell's Palsy ++# | G51.0 |

| NEOPLASM | |
|---|---|
| MALIGNANT | |
| ***Spinal Meninges ++# | C70.1 |
| ***Spinal Cord ++# | C72.0 |
| ***Cauda Equina++ | C72.1 |
| ***Mets to Brain ++# | C79.31 |
| ***Mets cerebral meninges ++# | C79.32 |
| ***Mets, other nerv sys ++# | C79.49 |
| ***Vertebral Column # | C41.2 |
| | |
| BENIGN | |
| ***Spinal Meninges ++# | D32.1 |
| ***Cranial Nerves (A. Neuroma)++# | D33.3 |
| ***Spinal Cord ++# | D33.7 |
| ***Brain, supratentorial # | D33.0 |
| ***Brain, infratentorial # | D33.1 |
| ***Other CNS ++ # | D33.7 |
| | |
| NEO OF UNCERTAIN BEHAV | |
| ***Brain, supratentorial # | D43.0 |
| ***Brain, infratentorial # | D43.1 |
| ***Cranial Nerves # | D43.3 |
| ***Spinal Cord # | D43.4 |
| ***Other CNS # | D43.6 |
| ***Cerebral Meninges # | D42.0 |
| ***Spinal Meninges # | D42.1 |

| PROVIDER SIGNATURE | |
|---|---|
| | Signature |

# Exhibit 18

# Metrics for June 2018

## Keck

### June 2018

| | |
|---|---|
| Number of cases | 99 |
| Cases that start after 14:30 | 17 |
| Cases that last after 14:30 | 57 |
| Cases that start after 15:30 | 12 |
| Cases that last after 15:30 | 47 |
| Average case time | 4.08 |
| Cases done by techs | 86 |
| Cases done by vendors (including modern/ no modern) | 13/2 |

### June 2017

| | |
|---|---|
| Number of cases | 102 |
| Cases that start after 14:30 | 11 |
| Cases that last after 14:30 | 46 |
| Cases that start after 15:30 | 9 |
| Cases that last after 15:30 | 36 |
| Average case time | 3.88 |
| Cases done by techs | 90 |
| Cases done by vendors (including modern/ no modern) | 12/6 |

## LAC

### June 2018

| | |
|---|---|
| Number of cases | 47 – 5 without timing |
| Cases that start after 14:30 | 3 |
| Cases that last after 14:30 | 20 |
| Cases that start after 15:30 | 2 |
| Cases that last after 15:30 | 13 |
| Average case time | 3.36 |
| Cases done by techs | 42 |
| Cases done by vendors | 5 |

### June 2017

| | |
|---|---|
| Number of cases | 53 – 3 without timing |
| Cases that start after 14:30 | 5 |
| Cases that last after 14:30 | 21 |
| Cases that start after 15:30 | 2 |
| Cases that last after 15:30 | 19 |
| Average case time | 3.91 |
| Cases done by techs | 50 |
| Cases done by vendors | 3 |

# Exhibit 19







| Time | Priority | Text |
|------|----------|------|
| 14:38:30 PM | Medium | reported emg activity from left bicep |
| 14:47:48 PM | Medium | o-arm |
| 15:01:40 PM | | Stored Impedance |
| 15:04:39 PM | | Stored Impedance |
| 15:06:47 PM | Medium | informed surgeon of bilateral hand meps reduction |
| 15:07:24 PM | | Stored Impedance |
| 15:07:38 PM | Medium | map 124 |
| 15:10:12 PM | Medium | hr 106, bp 141/83[108], tcore 36.5 |
| 15:14:34 PM | Medium | placing screws |
| 15:15:39 PM | Medium | MEP's per surg,no change from baseline |
| 15:15:57 PM | Medium | informed surgeon of variability in mep responses; surgeon acknowledged |
| 15:20:42 PM | | Stored Impedance |
| 15:39:32 PM | Medium | screws cont. |
| 15:46:51 PM | Medium | cutting rods |
| 15:47:14 PM | Medium | MEP's per surg,no change from baseline |
| 15:55:54 PM | Medium | placing drain |
| 15:59:25 PM | Medium | placing bone graft |
| 16:00:11 PM | Medium | MEP's per surg,no change from baseline |
| 16:01:37 PM | | Stored Impedance |
| 16:06:40 PM | High | Closing |
| 16:35:29 PM | | Stored Impedance |
| 16:41:55 PM | | Stored Impedance |
| 16:59:01 PM | Medium | informed surgeon of bilateral hand mep reductions |
| 16:59:30 PM | Medium | final sseps stable |
| 17:00:28 PM | Medium | end monitoring |











Neurology IP Progress Note
* Final Report *

Document Type:          Neurology IP Progress Note
*Date - Date of Service:  August 15, 2017 16:09 PDT
Document Status:         Auth (Verified)
Document Title:          NEURO Surgical Neurophysiology USC
Author:                 SHILIAN DO, PARASTOU on August 15, 2017 17:01 PDT
Authenticated By:       SHILIAN DO, PARASTOU on September 26, 2017 13:13 PDT
Encounter info:         ███████, KH-USC, Inpatient, 08/13/2017 - 08/18/2017

# * Final Report *

## NEURO Surgical Neurophysiology USC

Patient: ████████     MRN: ████████     FIN: ████████
Age: **49 years**   Sex: ████   DOB: ████████
Associated Diagnoses: **None**
Author: **SHILIAN DO, PARASTOU**

**General Information**
Date of study: 8/15/2017.
Referring Physician: LIU MD, JOHN C.

**History of Present Illness**
The patient presents with cervical spine instability.

**Procedure**
**Monitoring Modalities**
Evoked Potentials: somatosensory evoked potentials, upper and lower limbs (95938), transcranial motor evoked potential, upper and lower limbs (95939).
Electromyography: free run EMG (95861).

**Results Review**
During the Occiput-C5 PSF; C1 laminectomy , the aforementioned modalities were continuously monitored and the surgeon was informed of the baseline(s) listed below.
Somatosensory evoked potentials: bilateral upper extremities adequate, bilateral lower extremities adequate.
Motor evoked potentials: bilateral upper extremities adequate, bilateral lower extremities adequate.

During the procedure, changes were seen in the: motor evoked potentials bilateral upper extremities.

Free running EMG recording was provided. The OR physicians were promptly made aware of any spontaneous discharges suggesting irritation of any of the relevant nerves.

8  hours were spent monitoring.
The surgeons were kept informed of the monitoring status and any significant changes.

**Impression and Plan**
During the procedure, changes were seen in the bilateral upper extremity MEP that were persistent.

**Comments**

Changes seen in the bilateral upper exptremty MEP during the procedure suggest that an interruption of this pathway occurred.

**Signature Line**

Page 1 of 2
(Continued)

Neurology IP Progress Note
* Final Report *

████████████████████

---

JONATHAN CHEN

Electronically Signed On 08/15/17 05:01 PM PDT

---

Jimmy Nguyen

Electronically Signed On 09/26/17 01:13 PM PDT

---

PARASTOU SHILIAN, DO

---

ANDRES GONZALEZ, MD

Modified by JONATHAN CHENOn 08/24/17 04:35 PM PDT

Modified by PARASTOU SHILIAN, DOOn 09/26/2017 01:13 PM PDT

Operative Report
* Final Report *

Document Type:          Operative Report
*Date - Date of Service: August 15, 2017 00:00 PDT
Document Status:        Auth (Verified)
Document Title:         Operative/Procedure
Author:                 LIU MD, JOHN C on August 18, 2017 13:54 PDT
Authenticated By:       LIU MD, JOHN C on August 21, 2017 08:01 PDT
Encounter info:         ███████ KH-USC, Inpatient, 08/13/2017 - 08/18/2017

## * Final Report *

**Operative/Procedure**
DATE OF SERVICE: 08/15/2017

Patient Name: ████████████
Medical Record #: ████████
Date of Birth: 12/26/1967

SURGEON:  John Liu, MD

ASSISTANT:  Frank Acosta, MD; Dan Donoho, MD

PREOPERATIVE DIAGNOSIS:
1. Occipital C1-C2 instability.
2. C1-C2 stenosis with spinal cord compression.

POSTOPERATIVE DIAGNOSIS:
1. Occipital C1-C2 instability.
2. C1-C2 stenosis with spinal cord compression.

OPERATIVE PROCEDURE:
1. Occipital fusion with Medtronic cervical instrumentation.
2. Posterior fusion with BMP/Mastergraft, occiput, C1, C2, C3, C4, C5.
3. Intraoperative stereotactic navigation.

INDICATIONS FOR PROCEDURE:  The patient is a 49-year-old with history of Down syndrome, transferred to Keck with increasing quadriparesis after sustaining a fall in May 2017.  Previously to that, the patient was walking and had progressive neurological decline.  MRI demonstrated what appears to be a C1-C2 instability with evidence of possible occipitocervical instability due to his history of Down syndrome.  Severe stenosis with cord changes were noted on the MRI.  ADI of approximately 7-8 mm were identified.

Given his worsening symptoms, primary decompression and stabilization was felt to be the best option.  Consideration for

Page 1 of 3
(Continued)

Operative Report
* Final Report *

a C1-C2 alone versus occiput to cervical fusion were considered.
The final decision will be made intraoperatively.

PROCEDURE:  The patient was brought to the operating room.  He
was placed under anesthesia.  Endotracheal tube was passed.  He
was placed on a Mayfield head holder and turned to the prone
position.  All pressure points were secured.  At this point, the
occipitocervical region was prepped and draped and the skin
incision was opened.  Subperiosteal dissection was carried out to
expose the suboccipital region, C1-C2, lateral mass of C3, C4 and
C5.  The patient with a very stature, very small anatomy was
noted.  With the exposure in place, O-arm acquisition and images
were then acquired, using stereotactic navigation to the
initially plan to place C1 and C2 screws.  However, immediately
it was noted that the stereotactic navigation was not reliable
given the tremendous amount of motion that is located in this
region.  Bilateral C2 nerves were then sacrificed so as to gain
access to the joint of C1-C2.  This was arthrodesed and a small
piece of BMP was packed within the C1-C2 joint itself.  We also,
before starting the surgery, will also try the position the neck,
the cervical spine, in a way as to reduce the C1-C2 subluxation.
However, regardless of what position we placed, the C1-C2 did not
reduce.  This necessitated a wide laminectomy at C1, and it was
felt that given the patient's anatomy, the most stable construct
would be inclusive of an occipital to cervical fusion.  With this
in mind, using C-arm fluoroscopy guidance, the C1 bilateral
screws were placed under direct visualization, slightly above the
facet joints and using the lateral what is approximately 10-15
degrees medial angled and guided by the C-arm fluoroscopy, 2
separate C1 screws were placed with bicortical purchase.  We
attempted to place the right C2 pars screw, but it broke out
superficially and no additional C2 screw was able to be placed on
the right side.  Attempted a trial of a pedicle, lamina, all was
felt to be not able to be placed in appropriate sized screw.
Given the small anatomy, stereotactic navigation was felt to be
the most accurate way to place additional screws at this time.
With a spinous process clamp placed at C2, we then re-spun the
O-arm, and using primary stereotactic navigation, was able to
guide a C2 pedicle screw on the left side, as well as bilateral
C3 lateral mass screws, a right C4 lateral mass, left C4 was left
out, and bilateral C5 lateral mass screws.  With all screws in
position, an occipital plate was also placed and secured with 4
additional screws in the suboccipital region, two of which were
then along the midline, where there was ample purchase of the
cortical bone.  With all the hardware in place, we then proceeded
to perform a wide laminectomy at C1 and, removing the ligamentum
flavum and completely decompressing the lamina at this point.
With the lamina removed, we were able to manipulate the facet
joints, and using a reduction technique, be able to pull the C1
body backwards and allow a further reduction of between C1 and C2
to occur.  Final tightening and break-offs of the screws that
extended from the occiput down to C5 was done.  Copious amount of

Operative Report
* Final Report *

Irrigation was used.  Decortication along this entire region,
including the occipital region, what is left of C1, C2, C3, C4
and C5, packed with BMP, wrapped with Mastergraft and additional
Mastergraft material along this entire region, was performed.
Copious amounts of irrigation was used.  Vancomycin powder was
placed subfascially.  A subfascial drain was placed and taken out
through a separate stab incision.  #1 PDS followed by interrupted
subarticular 2-0 and staples were placed on the skin.  The
patient was then turned to the supine position and awoken from
anesthesia in stable condition.  All sponge and needle counts
were correct at the end of case.

JL/tm
D: 08/18/2017 1:54:28 PM PST
T: 08/18/2017 2:11:46 PM PST
J#:  154901440


**Signature Line**
Electronically Signed On 08/21/17 08:01 AM PDT

_____

JOHN LIU, MD

# Exhibit 20

Neurology IP Progress Note
* Final Report *

Document Type:          Neurology IP Progress Note
*Date - Date of Service: April 03, 2017 19:04 PDT
Document Status:        Auth (Verified)
Document Title:         NEURO Surgical Neurophysiology USC
Author:                 MAYORGA, MIRIAN on April 03, 2017 19:11 PDT
Authenticated By:       SHILIAN DO, PARASTOU on April 05, 2017 14:36 PDT
Encounter info:         KH-USC, Inpatient, 04/03/2017 - 04/13/2017

## * Final Report *

### NEURO Surgical Neurophysiology USC

Patient:              MRN:              FIN:
Age:        Sex:      DOB:
Associated Diagnoses:  None
Author:  MAYORGA, MIRIAN

**General Information**
Date of study: 4/3/2017.
Referring Physician: HSIEH MD, PATRICK.

**History of Present Illness**
right brachial plexus and neck neurofibroma

**Procedure**
**Monitoring Modalities**
Evoked Potentials: somatosensory evoked potentials, upper and lower limbs (95938), transcranial motor evoked potential, upper and lower limbs (95939).
Electromyography: train of four (95937), free run EMG (95861).

**Results Review**
During the right neck dissection thoracotomy, right neck mass resection , the aforementioned modalities were continuously monitored and the surgeon was informed of the baseline(s) listed below.
Somatosensory evoked potentials: bilateral upper extremities adequate, bilateral lower extremities adequate.
Motor evoked potentials: bilateral upper extremities adequate, bilateral lower extremities adequate.

During the procedure, potentials remained stable and no adverse electrodiagnostic events were encountered during.

Free running EMG recording was provided. The OR physicians were promptly made aware of any spontaneous discharges suggesting irritation of any of the relevant nerves.

12.05 hours were spent monitoring.
The surgeons were kept informed of the monitoring status and any significant changes.

**Impression and Plan**
No evidence of intraoperative spinal cord impairment was seen.

**Comments**
Bilateral biceps, triceps, deltoid meps absent.

**Signature Line**
Electronically Signed On 04/03/17 07:11 PM PDT



Neurology IP Progress Note
* Final Report *

MIRIAN MAYORGA

Electronically Signed On 04/05/17 02:36 PM PDT

PARASTOU SHILIAN, DO

Modified by PARASTOU SHILIAN, DOOn 04/05/17 02:36 PM PDT





USC Main OR Record
* Final Report *

Document Type:          USC Main OR Record
*Date - Date of Service: April 03, 2017 21:20 PDT
Document Status:        Modified
Document Title:         USC Main OR Record
Author:                 Sanchez, Felipe on March 24, 2018 10:38 PDT
Encounter info:         678033317, KH-USC, Inpatient, 04/03/2017 - 04/13/2017

# * Final Report *

## USC Main OR Record (Verified)

### USC Main OR Record Summary

Primary Physician:      HSIEH MD, PATRICK
Case Number:            KH-2017-2619
Finalized Date/Time:    03/24/18 10:38:01
Pt. Name:
D.O.B./Sex:                              Male
Med Rec #:
Physician:              HSIEH MD, PATRICK
Financial #:
Pt. Type:               1
Room/Bed:               7220/B
Admit/Disch:            04/03/17 05:15:00 -
                        04/13/17 20:00:00
Institution:

### OR Assessment - MOR

Entry 1

IDENTIFICATION/VERIF
ICATION
 Identified          Date of Birth, ID Band,      Verified By        Patient, Physician,
                     Patient, Procedure,                             Medical Record
                     Side and Site, Surgeon,
                     Consent - Discrepancies
                     clarified prior to
                     entry to OR Suite
Presents With        IV
ALLERGY REVIEW
 Allergies Reviewed  Yes
 I have reviewed the Yes
 Preprocedure or
 Patient's
 Assessment Adhoc
 Form.
 Reassessment
 Nursing Care Plan
  Patient Outcome:   Met
  Patient relates an
  increase in
  psychological and

USC Main OR Record
* Final Report *

physiological
comfort
Last Modified By:        Villanueva RN, Marisol
                         04/03/17 10:42:48
General Comments:
     Significant Other at bedside. Translator phone used.

### Case Attendance - MOR

|  | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| Case Attendee | ALVARADO FEL, DAVID E | KIM MD, ANTHONY W | ROFFEY MD, PETER |
| Role Performed | Anesthesia Resident | First Assistant | Anesthesic ogist |
| Time In (1) | 04/03/17 07:41:00 | 04/03/17 07:41:00 | 04/03/17 ( :41:00 |
| Time Out (1) | 04/03/17 12:05:00 | 04/03/17 11:40:00 | 04/03/17 1 :45:00 |
| Time In (2) | 04/03/17 12:35:00 | 04/03/17 15:24:00 | 04/03/17 1 :00:00 |
| Time Out (2) | 04/03/17 14:52:00 | 04/03/17 18:23:00 | 04/03/17 1 :40:00 |
| Time In (3) | 04/03/17 15:47:00 |  | 04/03/17 1 :56:00 |
| Time Out (3) | 04/03/17 19:40:00 |  | 04/03/17 1 :44:00 |
| Time In (4) |  |  | 04/03/17 1 :05:00 |
| Time Out (4) |  |  | 04/03/17 1 :40:00 |
| Time In (5) |  |  |  |
| Time Out (5) |  |  |  |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor |  |  |  |
| Manufacturer/Vendor |  |  |  |
| Other Name: |  |  |  |
| Case Attendee |  |  |  |
| Comments |  |  |  |
| Last Modified By: | Ouyang RN, Xueqin | Ouyang RN, Xueqin | Ouyang RN, Xueqin |
|  | 04/03/17 20:43:25 | 04/03/17 20:43:25 | 04/03/17 2 :46:12 |

|  | Entry 4 | Entry 5 | Entry 6 |
|---|---|---|---|
| Case Attendee | HSIEH MD, PATRICK | WONG MD, ALEX K | Villanueva RN, Marisol |
| Role Performed | Provider | Assistant Provider | Circulator |
| Time In (1) | 04/03/17 07:41:00 | 04/03/17 06:46:00 | 04/03/17 ( :41:00 |
| Time Out (1) | 04/03/17 18:09:00 | 04/03/17 20:30:00 | 04/03/17 ( :30:00 |
| Time In (2) |  |  | 04/03/17 ( :50:00 |
| Time Out (2) |  |  | 04/03/17 1 :56:00 |
| Time In (3) |  |  | 04/03/17 1 :30:00 |
| Time Out (3) |  |  | 04/03/17 1 :37:00 |
| Time In (4) |  |  | 04/03/17 1 :50:00 |
| Time Out (4) |  |  | 04/03/17 1 :08:00 |
| Time In (5) |  |  |  |
| Time Out (5) |  |  |  |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor |  |  |  |
| Manufacturer/Vendor |  |  |  |
| Other Name: |  |  |  |
| Case Attendee |  |  |  |
| Comments |  |  |  |
| Last Modified By: | Villanueva RN, Marisol | Villanueva RN, Marisol | Villanueva RN, Marisol |
|  | 04/03/17 17:01:45 | 04/03/17 13:36:11 | 04/03/17 1 :40:57 |

|  | Entry 7 | Entry 8 | Entry 9 |
|---|---|---|---|
| Case Attendee | Kibler RN, Richard | Aparicio ORT, Rosa | Falletta C T, Carol |
| Role Performed | Circulator | Scrub | Scrub |
| Time In (1) | 04/03/17 09:25:00 | 04/03/17 08:30:00 | 04/03/17 ( :41:00 |
| Time Out (1) | 04/03/17 09:51:00 | 04/03/17 08:50:00 | 04/03/17 ( :31:00 |
| Time In (2) |  | 04/03/17 11:50:00 | 04/03/17 ( :49:00 |

USC Main OR Record
* Final Report *

| | | | |
|---|---|---|---|
| Time Out (2) | | 04/03/17 12:55:00 | 04/03/17 1 :06:00 |
| Time In (3) | | 04/03/17 14:40:00 | 04/03/17 1 :50:00 |
| Time Out (3) | | 04/03/17 15:06:00 | 04/03/17 1 :44:00 |
| Time In (4) | | | 04/03/17 1 :03:00 |
| Time Out (4) | | | 04/03/17 1 :45:00 |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | Yes | Yes | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | |
| Other Name: | | | |
| Case Attendee | | | |
| Comments | | | |
| Last Modified By: | Villanueva RN, Marisol | Ouyang RN, Xueqin | Ouyang RN, Xueqin |
| | 04/03/17 13:01:03 | 04/03/17 20:43:25 | 04/03/17 2 :46:12 |

| **Entry 10** | | **Entry 11** | **Entry 12** |
|---|---|---|---|
| Case Attendee | Surginet , N/A | BUCHANAN RES, IAN | Bautista, iego |
| Role Performed | Observer | Resident | Monitor Te hnician |
| Time In (1) | 04/03/17 09:15:00 | 04/03/17 07:41:00 | 04/03/17 0 :41:00 |
| Time Out (1) | 04/03/17 15:00:00 | 04/03/17 15:47:00 | 04/03/17 1 :09:00 |
| Time In (2) | | 04/03/17 16:01:00 | 04/03/17 1 :53:00 |
| Time Out (2) | | 04/03/17 21:40:00 | 04/03/17 1 :30:00 |
| Time In (3) | | | 04/03/17 1 :30:00 |
| Time Out (3) | | | 04/03/17 1 :29:00 |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | Saulo Lima Verde | | |
| Other Name: | | | |
| Case Attendee | | | |
| Comments | | | |
| Last Modified By: | Villanueva RN, Marisol | Villanueva RN, Marisol | Ouyang RN, Xueqin |
| | 04/03/17 12:18:47 | 04/03/17 14:43:33 | 04/03/17 2 :43:25 |

| **Entry 13** | | **Entry 14** | **Entry 15** |
|---|---|---|---|
| Case Attendee | Kim, Aaron | DIAZ RN, NICHOLAS | MAYORGA,   IRIAN |
| Role Performed | Monitor Technician | Circulator | Monitor Te hnician |
| Time In (1) | 04/03/17 12:05:00 | 04/03/17 10:50:00 | 04/03/17 1 :09:00 |
| Time Out (1) | 04/03/17 13:30:00 | 04/03/17 11:33:00 | 04/03/17 1 :00:00 |
| Time In (2) | | 04/03/17 13:35:00 | |
| Time Out (2) | | 04/03/17 13:53:00 | |
| Time In (3) | | | |
| Time Out (3) | | | |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | Yes | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | |
| Other Name: | | | |
| Case Attendee | | | |
| Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin | Villanueva RN, Marisol | Villanueva RN, |
| Marisol | | | |
| | 04/03/17 21:46:12 | 04/03/17 16:12:23 | 04/03/17 1 :01:45 |



USC Main OR Record
* Final Report *

| | Entry 16 | Entry 17 | Entry 18 |
|---|---|---|---|
| Case Attendee | WIGGINS RES, LUKE | SHILIAN DO, PARASTOU | AKOPIAN MI VAHE |
| Role Performed | Resident | Co Provider | Fellow |
| Time In (1) | 04/03/17 07:41:00 | 04/03/17 11:09:00 | 04/03/17 1 :09:00 |
| Time Out (1) | 04/03/17 11:41:00 | 04/03/17 12:05:00 | 04/03/17 1 :05:00 |
| Time In (2) | 04/03/17 15:25:00 | 04/03/17 12:26:00 | |
| Time Out (2) | 04/03/17 20:35:00 | 04/03/17 13:30:00 | |
| Time In (3) | | 04/03/17 15:27:00 | |
| Time Out (3) | | 04/03/17 21:40:00 | |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | |
| Other Name: | | | |
| Case Attendee Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin | Ouyang RN, Xueqin | Ouyang RN, Xueqin |
| | 04/03/17 21:41:26 | 04/03/17 21:41:26 | 04/03/17 2 :41:26 |

| | Entry 19 | Entry 20 | Entry 21 |
|---|---|---|---|
| Case Attendee | BLUE, JULIE ROUZBEH | MAYORGA,  MIRIAN | JAHANSOUZ D, |
| Role Performed | Monitor Technician | Monitor Technician | Anesthesic ogist |
| Time In (1) | 04/03/17 13:30:00 | 04/03/17 14:30:00 | 04/03/17 1 :51:00 |
| Time Out (1) | 04/03/17 14:30:00 | 04/03/17 15:26:00 | 04/03/17 1 :55:00 |
| Time In (2) | | 04/03/17 15:47:00 | |
| Time Out (2) | | 04/03/17 21:40:00 | |
| Time In (3) | | | |
| Time Out (3) | | | |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | |
| Other Name: | | | |
| Case Attendee Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin | Ouyang RN, Xueqin | Ouyang RN, Xueqin |
| | 04/03/17 21:41:26 | 04/03/17 21:46:12 | 04/03/17 2 :51:27 |

| | Entry 22 | Entry 23 | Entry 24 |
|---|---|---|---|
| Case Attendee | Sosa, Jesse | MITCHELL RES, KERRY-ANN STEWART | Surginet , N/A |
| Role Performed | Scrub | Resident | Vendor |
| Time In (1) | 04/03/17 16:00:00 | 04/03/17 18:10:00 | 04/03/17 ( :46:00 |
| Time Out (1) | 04/03/17 16:28:00 | 04/03/17 21:40:00 | 04/03/17 2 :40:00 |
| Time In (2) | | | |
| Time Out (2) | | | |
| Time In (3) | | | |
| Time Out (3) | | | |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | Yes | No | No |
| Relief Safe Hand-Off | No | No | No |

*q*

**USC Main OR Record**
**\* Final Report \***

| | | | |
|---|---|---|---|
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | applied bi logic |
| Other Name: | | | |
| Case Attendee | | | MARIANNE F RAGIANIE |
| Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin<br>04/03/17 20:43:25 | Ouyang RN, Xueqin<br>04/03/17 18:43:21 | Ouyang RN, Xueqin<br>04/03/17 2 :43:25 |

| | Entry 25 | Entry 26 | Entry 27 |
|---|---|---|---|
| Case Attendee | LIM CRNA, DOROTHY | ALEXANDER MD, RUSSELL<br>HASHIMY | Ouyang RN, Xueqin |
| Role Performed | CRNA | Anesthesiologist | Circulator |
| Time In (1) | 04/03/17 19:40:00 | 04/03/17 19:40:00 | 04/03/17 1 :32:00 |
| Time Out (1) | 04/03/17 21:40:00 | 04/03/17 21:40:00 | 04/03/17 2 :40:00 |
| Time In (2) | | | |
| Time Out (2) | | | |
| Time In (3) | | | |
| Time Out (3) | | | |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | |
| Other Name: | | | |
| Case Attendee | | | |
| Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin<br>04/03/17 20:43:25 | Villanueva RN, Marisol<br>04/03/17 10:46:42 | Ouyang RN, Xueqin<br>04/03/17 2 :43:25 |

| | Entry 28 |
|---|---|
| Case Attendee | Surginet , N/A |
| Role Performed | Scrub |
| Time In (1) | 04/03/17 17:15:00 |
| Time Out (1) | 04/03/17 21:40:00 |
| Time In (2) | |
| Time Out (2) | |
| Time In (3) | |
| Time Out (3) | |
| Time In (4) | |
| Time Out (4) | |
| Time In (5) | |
| Time Out (5) | |
| Relief | No |
| Relief Safe Hand-Off | No |
| Manufacturer/Vendor | |
| Manufacturer/Vendor | |
| Other Name: | |
| Case Attendee | crystal rocha |
| Comments | |
| Last Modified By: | Ouyang RN, Xueqin<br>04/03/17 20:43:25 |

*Case Times - MOR*

| | Entry 1 | | |
|---|---|---|---|
| **Patient** | | | |
| Patient In Room Time | 04/03/17 07:41:00 | Patient Out Room<br>Time | 04/03/17 2 :40:00 |
| **Anesthesia** | | | |
| Anesthesia Start | 04/03/17 07:25:00 | Anesthesia IntraOp | 04/03/17 ( :42:00 |

1.0

**USC Main OR Record**
**\* Final Report \***

| | | | |
|---|---|---|---|
| **Time** | | **Ready Time** | |
| **Anesthesia Stop Time** | 04/03/17 22:00:00 | | |
| **Robot** | | | |
| **Surgery** | | | |
| **Procedure/Surgery Start Time:** | 04/03/17 09:35:00 | **Procedure/Surgery Stop Time:** | 04/03/17 2 :20:00 |
| **Last Modified By:** | Ouyang RN, Xueqin 04/03/17 21:41:23 | | |

*OR Safe Hand-Off - MOR*

|  | Entry 1 | | |
|---|---|---|---|
| **Hand-Off Communication OR RN to OR RN** | Patient Name & Allergies Reviewed, Surgical Procedure Verified, Site Marked (if applicable), Planned Anesthesia Type Reviewed, Blood Products/Consent Reviewed, POA Adhoc Form Reviewed & Complete, Catheters/Drains, Antibiotics Given, Family Waiting/Contact Information Documented, Surgeon has Spoken with Patient/Family | | |
| **Hand-Off Report OR** | | | |
| **Report Given By:** | Villanueva RN, Marisol | **Report Given To:** | Kibler RN, Richard |
| **Last Modified By:** | Villanueva RN, Marisol 04/03/17 10:47:42 | | |

*Surgical Safety Checklist - MOR*

|  | Entry 1 | | |
|---|---|---|---|
| **Scheduled Procedure** | Laminectomy Cervical Anterior Discectomy, Thoracotomy, Consult Wound Closure | | |
| **Before Skin Incision** **CONFIRM ALL TEAM** Patient, | Yes, All Team Members | **Surgeon, Anesthesia** | Date of Bi th, |
| **MEMBERS HAVE INTRODUCED THEMSELVES BY NAME** Position **AND ROLE** | have Introduced Themselves by Name and Role | **Provider and Nurse verbally confirm** | Side and S te, Procedure, Consent, Correct Pa ient |
| **Anticipated Critical Events** | Surgeon Reviews: What are the critical or unexpected steps, operative duration, anticipated blood loss?, Correct Implants Present, Special Equipment Present, Anesthesia Team Reviews: Are there any patient specific concerns?, Nursing Team Reviews: Has sterility (including indicator results) been confirmed? Are there | | |

/1

USC Main OR Record                                              AGUILAR, SERGIO E - 03654346
* Final Report *

|  | equipment issues or concerns? |  |  |
|---|---|---|---|
| **Antibiotic Prophylaxis** |  |  |  |
| **Has Antibiotic Prophylaxis been given within the last 60 minutes?** | Yes |  |  |
| **First Antibiotic Given** |  |  |  |
| **Name of Antibiotic Given** | Cefazolin | **Route of Admin** | IV Piggyback |
| **Antibiotic Given By** | ALVARADO FEL, DAVID E | **Date/Time Antibiotic Given** | 04/03/17 0:21:00 |
| **Other Antibiotic (1st) Free Text** | 2 grams |  |  |
| **Second Antibiotic Given** |  |  |  |
| **Third Antibiotic Given** |  |  |  |
| **Is Essential Imaging displayed?** | Yes | **Foley Catheter?** | Yes |
| **Team Members Present** | ALVARADO FEL, DAVID E, KIM MD, ANTHONY W, ROFFEY MD, PETER, HSIEH MD, PATRICK, Kibler RN, Richard, Falletta ORT, Carol, Surginet , N/A, BUCHANAN RES, IAN, Bautista, Diego | **Time Out Date/Time** | 04/03/17 0:34:00 |
| **Last Modified By:** | Villanueva RN, Marisol 04/03/17 10:49:13 |  |  |

*Delays - MOR*

Entry 1

| **Delay Reason** | Other - See Comments |
|---|---|
| **Last Modified By:** | Villanueva RN, Marisol 04/03/17 10:50:31 |

**General Comments:**
    Various surgical teams speaking with patient. Traslation phone line needed for communication.

*General Case Data - MOR*

Entry 1

| **Case Information** |  |  |  |
|---|---|---|---|
| **OR** | KH OR 01 | **Case Level - DO NOT CHANGE** | USC Main C  Major |
| **Specialty** | SN Neurological Surgery | **ASA Class** | 3 |
| **Anesthesia Type** | General |  |  |
| **Surgical Wound Classification Guide** |  |  |  |
| **Wound Class Group** |  |  |  |
| **Wound Class** | Class 1 - Clean |  |  |
| **Diagnosis** |  |  |  |
| **Preop Diagnosis** | RIGHT NECK AND CHEST MADS NEUROFIBROMA | **Postop Same As Preop** | Yes |
| **Postop Diagnosis** | RIGHT NECK AND CHEST MADS NEUROFIBROMA |  |  |
| **Last Modified By:** | Villanueva RN, Marisol 04/03/17 10:55:42 |  |  |

*Surgical Procedures - MOR*

USC Main OR Record
* Final Report *

AGUILAR, SERGIO E - 03654346

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| Scheduled | Laminectomy Cervical | Thoracotomy | Consult Wound |
| Closure | | | |
| Procedure/Pref Card | Anterior Discectomy and Fusion 1 Level | | |
| Primary Procedure | Yes | No | No |
| Primary Surgeon | HSIEH MD, PATRICK | KIM MD, ANTHONY W | WONG MD, FREX K |
| Modifiers | | | |
| Actual Surgical Procedure | RIGHT RADICAL NECK DISSECTION, THORACOTOMY, RIGHT NECK MASS RESECTION, | STENOTOMY, CHEST WALL RESECTION OF CHEST WALL TUMOR RESECTION | RIGHT RIGHT NECK LATISSIMUS DORSI RATATIONAL FLAP, POSSIBLE FREE FLAP |
| FROM | | | AVAILABLE HIGH AND POSSIBLE SPLIT THICKENSS SKIN GRAFT FROM AVAILBLE SITE |
| Procedure Start | 04/03/17 09:35:00 | 04/03/17 09:35:00 | 04/03/17 09:35:00 |
| Procedure Stop | 04/03/17 21:20:00 | 04/03/17 21:20:00 | 04/03/17 21:20:00 |
| Anesthesia Charge (Maj/Min Only) DO NOT CHANGE | Major | Major | Minor |
| Surgical Service | SN Neurological Surgery | SN Thoracic | SN Plastic / Reconstructive |
| Last Modified By: | Ouyang RN, Xueqin 04/03/17 21:41:31 | Ouyang RN, Xueqin 04/03/17 21:41:31 | Ouyang RN, Xueqin 04/03/17 21:41:31 |

## Patient Positioning - MOR

| | Entry 1 | | |
|---|---|---|---|
| Body Position | Supine | Left Arm Position | At Side, Tucked |
| Right Arm Position | At Side, Tucked | Left Leg Position | Extended |
| Right Leg Position | Extended | Positioning Device | Donut Headrest, Roho Pillow, Pink Pad, Pillow Under Knees, Safety Strap, SCD 40mmHg Both Legs |
| Body Alignment | Yes | Positioning By | ALVARADO RL, DAVID |
| E, | | | |
| Maintained | | | KIM MD, ANTHONY W, ROFFEY MD, PETER, |
| HSIEH | | | MD, PATRICK , |
| Villanueva | | | RN, Marisol , |
| BUCHANAN | | | RES, IAN, IGGINS |
| RES, | | | LUKE |
| Positioning Comments | Pink pads to bilateral upper, extremities and heels. Flat sheet used to tuck arms; additional 3 inch silk tape used to secure arms. Safety strap x 3. Anes. and surgical teams in agreement of patient position. | | |
| Patient Positioning Nursing Care Plan | | | |
| Patient Outcome: Patient is free from signs and | Met | | |

13

USC Main OR Record                                        AGUILAR, SERGIO E - O3654346
* Final Report *

symptoms of injury
related to
positioning
**Last Modified By:**          Villanueva RN, Marisol
                               04/03/17 12:17:59
**General Comments:**
        Patient position evaluated every hour and PRN.

## *Skin Prep - MOR*

                               **Entry 1**

**Prep Area**                  Neck, chest, upper part    **Prep Agents**       Alcohol, Duraprep
                               of abdomen
**Prep Site Dry Prior**        Yes                        **Site Prepped By**   BUCHANAN RS, IAN
**to Draping?**
**Hair Removal Methods**       Clipper                    **Hair Removal By**   WIGGINS RN, LUKE
**Skin Prep Nursing**
**Care Plan**
 **Patient Outcome:**          Met
 Patient is free
 from signs and
 symptoms of
 infection
**Last Modified By:**          Villanueva RN, Marisol
                               04/03/17 12:22:00

## *Counts - MOR*

|  | **Entry 1** | **Entry 2** | **Entry 3** |
|---|---|---|---|
| **Counts Process** | | | |
|  **Count Type** | Initial Pre-Op Count (Baseline) | Relief Count | Relief Count |
| **Performing Counts** | | | |
|  **Circulator** | Villanueva RN, Marisol | DIAZ RN, NICHOLAS | Villanueva RN, Marisol |
| **Performing Counts** | | | |
|  **Scrub Performing** | Falletta ORT, Carol | Falletta ORT, Carol | Falletta ORT, Carol |
| **Counts** | | | |
|  **Sponges Correct?** | Yes | Yes | Yes |
|  **Sharps Correct?** | Yes | Yes | Yes |
|  **Instruments Correct?** | Yes | N/A | N/A |
|  **Surgeon Notified of** | Yes | Yes | Yes |
| **Counts** | | | |
|  **RF Wand Used - No** | n/a | n/a | n/a |
| **Beeps** | | | |
|  **All Sponges** | Yes | Yes | Yes |
| **Accounted For** | | | |
| **Sponges** | | | |
|  **Sponges Site** | | | |
|  **Number of Sponges** | | | |
| **Packed** | | | |
|  **Number of Sponges** | | | |
| **Counted** | | | |
|  **Total # of Sponges** | | | |
| **Accounted For** | | | |
|  **Surgeon Notified of** | n/a | n/a | n/a |
| **Incorrect Count** | | | |
|  **X-Ray Taken for** | n/a | n/a | n/a |
| **Incorrect Count** | | | |
|  **X-Ray Read By** | | | |
| **Counts Process** | | | |
| **Comments** | | | |
| **Counts Nursing Care** | | | |



Operative Reports
* Final Report *

Document Type:            Operative Reports
*Date - Date of Service:  April 03, 2017 21:14 PDT
Document Status:          Auth (Verified)
Document Title:           Brief Op Note
Author:                   VARTANIAN RES, EMMA on April 03, 2017 21:17 PDT
Authenticated By:         VARTANIAN RES, EMMA on April 03, 2017 21:17 PDT
Encounter info:           KH-USC, Inpatient, 04/03/2017 - 04/13/2017

# * Final Report *

**Preoperative Diagnosis**
R neck neurofibroma

**Postoperative Diagnosis**
R neck neurofibroma

**Operation**
rotational pectoralis major myocutaneous flap

**Surgeon(s)**
Wong

**Assistant**
Mitchell
Vartanian

**Anesthesia**
GETA

**Estimated Blood Loss**
50 cc

**Urine Output**
800 cc

**Specimen(s)**
none

**Complications**
none apparent

**Technique**
see operative report

**Signature Line**
Electronically Signed On 04/03/17 09:17 PM PDT

_____

EMMA VARTANIAN

Modified by EMMA VARTANIANOn 04/03/17 09:17 PM PDT

# Exhibit 21

Andres Gonzalez, M.D.
Department of Neurology
Keck School of Medicine of USC
Faculty Compensation Plan

| Description | Account | Object Code | 2013 Budget Annual Amount | % effort | 2013 Actual Annual Amount | % effort | 2014 Budget Annual Amount | % effort | 2014 Actual Annual Amount | % effort | 2015 Budget Annual Amount | % effort | 2015 Actual Annual Amount | % effort | 2016 Budget Annual Amount | % effort | 2016 Projected Actual Annual Amount | % effort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fixed Annual Salary (X + Y Components)** | | | | | | | | | | | | | | | | | | |
| Academic Salary (X: MSOA) | | | $150,000 | 44% | $150,000 | 44% | $150,000 | 44% | $150,003 | 44% | $150,006 | 44% | $129,593 | 38% | $150,006 | 44% | $150,006 | 44% |
| Academic Salary (X: MSOA) | | | | 0% | | 0% | | 0% | | 0% | | 0% | $20,413 | 6% | | 0% | | 0% |
| Administrative Stipend (Y: Medical Clerkship Director) | | | $5,000 | 1% | $5,000 | 1% | $5,000 | 1% | $5,001 | 1% | $5,000 | 0% | $5,001 | 1% | $5,001 | 1% | $5,001 | 1% |
| Administrative Stipend (Y: IOM Division Chief) | | | $30,000 | 9% | $30,000 | 9% | $30,000 | 9% | $29,999 | 9% | $30,000 | 9% | $29,999 | 9% | $29,999 | 9% | $29,999 | 9% |
| Administrative Stipend (Y: Neurology) | | | $30,000 | 9% | | 0% | $30,000 | 9% | | 0% | | 0% | | 0% | | 0% | | 0% |
| Clinical Practice (X: Neurology) | | | $158,400 | 46% | $158,400 | 46% | $158,400 | 46% | $158,397 | 46% | $158,394 | 46% | $158,394 | 46% | $158,394 | 46% | $158,394 | 46% |
| **Total Fixed Annual Salary (X + Y)** | | | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** |
| **At-Risk Incentive and Productivity Compensation (Z Components)** | | | | | | | | | | | | | | | | | | |
| Incentive Compensation (Z) | | | $81,600 | | $19,152 | | $90,649 | | $36,165 | | $90,655 | | $66,794 | | $12,760 | | $106,060 | | | |
| Academic, Clinical and Research Productivity Bonus Compensation (Z) | | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | | |
| **Total At-Risk Incentive and Productivity Bonus Compensation (Z)** | | | **$81,600** | | **$19,152** | | **$90,649** | | **$36,165** | | **$90,655** | | **$66,794** | | **$12,760** | | **$106,060** | | | |
| Clinical Service Overhead | | | $0 | | $0 | | $0 | | $63,216 | | $90,168 | | $114,648 | | $96,472 | | $89,352 | | | |
| **Total Faculty Compensation Plan** | | | **$425,000** | | **$362,552** | | **$434,049** | | **$442,781** | | **$524,223** | | **$524,842** | | **$451,632** | | **$538,812** | | | |

| Notes: | | % Net Collection Credit | | % Net Collection Credit | | % Net Collection Credit | | % Net Collection Credit | | % Net Collection Credit | | % Net Collection Credit | | % Net Collection Credit | | % Net Collection Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Projected Incentive Compensation (Z) | wRVU | | | | | | | | | | | | | | | | |
| | Net Collections/wRVU | | 5,087.1 | | 5,697.0 | | 6,495.0 | | 5,301.0 | | 9,299.6 | | 8,300.6 | | 7,113.0 | |
| | | | $58.50 | | $73.37 | | $50.27 | | $76.70 | | $43.31 | | $37.35 | | $53.82 | |
| | Net Patient Service Revenue | | $400,000 | | $298,184 | | $415,082 | | $324,270 | | $415,082 | | $402,736 | | $311,190 | | $382,796 |
| | Less: Clinical Overhead | | $160,000 | | $119,274 | | $166,033 | | $129,708 | | $166,033 | | $176,748 | | $140,036 | | $172,258 |
| | Less: Professional Business Exp | | | | $1,358 | | | | | | | | $920 | | | |
| | Net Collection Credit | | $240,000 | | $177,552 | | $249,049 | | $194,562 | | $249,049 | | $225,188 | | $171,154 | | $210,537 |
| | Less: Clinical Fixed Salary (X) | | $158,400 | | $158,400 | 89% | $158,400 | | $158,397 | 81% | $158,394 | 64% | $158,394 | 70% | $158,394 | 93% | $158,394 | 75% |
| | Total Incentive (Z) | | $81,600 | 34% | $19,152 | 11% | $90,649 | | $36,165 | 19% | $90,655 | 36% | $66,794 | 30% | $12,760 | 7% | $52,143 | 75% |
| | Clinical Overhead Rate | | 40% | | 40% | | 40% | | 40% | | 40% | | 40% | | 45% | | 45% | |

| | |
|---|---|
| Net Collections | $52,557 |
| Incentive Rate | 10% |
| Net Collection Credit | $28,025 |
| Less: Clinical Fixed Salary | $26,724 |
| Total Incentive | $52,120 |

# Exhibit 22

Paraslou Shiban, D.O.,
Department of Neurology
Keck School of Medicine of USC
Faculty Compensation Plan

| Description | Account | Object Code | 2013 Budget Annual Amount | % effort | 2013 Actual Annual Amount | % effort | 2014 Budget Annual Amount | % effort | 2014 Actual Annual Amount | % effort | 2015 Budget Annual Amount | % effort | 2015 Actual Annual Amount | % effort | 2016 Budget Annual Amount | % effort | 2016 Projected Actual Annual Amount | % effort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fixed Annual Salary (X + Y Components)** | | | | | | | | | | | | | | | | | | |
| Academic Salary (X: MSOA) | | | $150,000 | 100% | $150,000 | 100% | $150,000 | 100% | $150,000 | 100% | $150,000 | 75% | $158,185 | 79% | $151,680 | 76% | $151,680 | 76% |
| Clinical Practice (X: Neurology) | | | | 0% | | 0% | | 0% | | 0% | $50,000 | 25% | $41,815 | 21% | $48,320 | 24% | $48,320 | 24% |
| **Total Fixed Annual Salary (X + Y)** | | | $150,000 | 100% | $150,000 | 100% | $150,000 | 100% | $150,000 | 100% | $200,000 | 100% | $200,000 | 100% | $200,000 | 100% | $200,000 | 100% |
| **At-Risk Incentive and Productivity Compensation (Z Components)** | | | | | | | | | | | | | | | | | | |
| Incentive Compensation (Z) Academic, Clinical and Research Productivity Bonus Compensation (Z) | | | $124,200 | | $136,302 | | $143,785 | | $162,371 | | $93,785 | | $87,572 | | $107,500 | | $106,060 | |
| | | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | |
| **Total At-Risk Incentive and Productivity Bonus Compensation (Z)** | | | $124,200 | | $136,302 | | $143,785 | | $162,371 | | $93,785 | | $87,572 | | $107,500 | | $106,060 | |
| **Clinical Service Overhead** | | | $0 | | $0 | | $0 | | $51,000 | | $90,168 | | $81,900 | | $95,472 | | $104,040 | |
| **Total Faculty Compensation Plan** | | | $274,200 | | $286,302 | | $293,785 | | $363,371 | | $383,953 | | $369,772 | | $402,972 | | $410,100 | |

| | | | % Net Collection Credit | | | % Net Collection Credit | | | % Net Collection Credit | | | % Net Collection Credit | | | % Net Collection Credit | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Notes:** | | | | | | | | | | | | | | | | | | |
| Z, Projected Incentive Compensation (Z): | wRVU | | | | 3,501.2 | | | | 5,817.9 | | 4,300.0 | | 7,741.1 | | 8,350.0 | | 6,926.7 | |
| | Net Collection/wRVU | | | | $65.86 | | | | $46.17 | | $55.73 | | $45.40 | | $34.55 | | $54.26 | |
| | Net Patient Service Revenue | | $207,000 | | $229,904 | | $239,641 | | $270,859 | | $239,641 | | $312,719 | | $283,310 | | $375,723 | |
| | Less: Clinical Overhead | | $82,800 | | $91,982 | | $95,856 | | $108,247 | | $95,856 | | $147,709 | | $127,490 | | $170,426 | |
| | Less: | | | | $1,640 | | | | | | | | $35,623 | | | | | |
| | Net Collection Credit | | $124,200 | | $136,302 | | $143,785 | | $162,371 | | $143,785 | | $129,387 | | $155,820 | | $208,298 | |
| | Less: Clinical Fixed Salary (X) | | | | $0 | | | | $0 | | $50,000 | 35% | $41,815 | 32% | $48,320 | 31% | $48,320 | 23% |
| | **Total Incentive (Z)** | | $124,200 | 100% | $136,302 | 100% | $143,785 | 100% | $162,371 | 100% | $93,785 | 65% | $87,572 | 68% | $107,500 | 69% | $159,978 | 77% |
| | Clinical Overhead Rate | | 40% | | 40% | | 40% | | 40% | | 40% | | 40% | | 45% | | 45% | |

| | |
|---|---|
| Net Collections | 762,317 |
| Incentive Rate | 13% |
| Net Collection Credit | 416,835 |
| Less: Clinical Fixed Salary | 356,714 |
| Total Incentive | 332,120 |

Faculty Compensation Plan_Neurology

# Exhibit 23

| | | | |
|---|---|---|---|
| Group | | USC CARE MEDICAL GROUP INC (3) | |
| Department | | NEUROLOGY (5) | |
| Division | | INTRAOPERATIVE MONITORING (29) | |
| Date of Posting.Fiscal Month Name | | (Multiple Items) | <----July - Feb |

| | Column Labels | | | |
|---|---|---|---|---|
| | FY 2016 | FY 2017 | | |
| Procedure Code | Procedure Units | Procedure Units | Diff in PUnits | % Diff in PUnits |
| **99201-99499 Evaluation and Management** | **8** | **8** | | **0.00%** |
| **99201-99205 Outpatient Visit - New** | **2** | **2** | | **0.00%** |
| 99204 - OFFICE OUTPT NEW 45 MIN | | 2 | 2 | |
| 99205 - OFFICE OUTPT NEW 60 MIN | 2 | | (2) | |
| **99211-99215 Outpatient Visit - Established** | **2** | | **(2)** | |
| 99214 - OFFICE OUTPT EST 25 MIN | 2 | | (2) | |
| **99360-99360 Standby Services** | **4** | **6** | **2** | **50.00%** |
| 99360 - PHYS STANDBY SVC PROLNG PHYS ATTN EA 30 MIN | 4 | 6 | 2 | 50 00% |
| **61000-64999 Nervous System** | | | | |
| **69990-69990 Operating Microscope** | | | | |
| **90281-99607 Medicine** | **5,570** | **4,658** | **(912)** | **-16.37%** |
| **92550-92596 Hearing and Speech Tests** | **67** | **58** | **(9)** | **-13.43%** |
| 92585 - AEP ERAAND TSTG CNS COMPRE | 67 | 58 | (9) | -13.43% |
| **95812-95830 Evaluation of Brain Activity by Electroencephalogram** | **46** | **47** | **1** | **2.17%** |
| 95813 - EEG EXTND MNTR GRTR 1 HR | 3 | | (3) | |
| 95816 - EEG W REC AWAKEANDDROWSY | 1 | | (1) | |
| 95819 - EEG W REC AWAKEANDASLEEP | 1 | | (1) | |
| 95822 - EEG REC COMA SLEEP ONLY | 41 | 46 | 5 | 12 20% |
| 95829 - ELECTROCORTICOGRAM SURG SPX | | 1 | 1 | |
| **95860-95920 Evaluation of Nerve and Muscle Function: Electromyography/Nerve Conduction Studie** | **700** | **752** | **52** | **7.43%** |
| 95860 - NDL EMG 1 XTR PLUS-RELATED PARASPI AREAS | 1 | | (1) | |
| 95861 - NDL EMG 2 XTR PLUS-RELATED PARASPI AREAS | 427 | 496 | 69 | 16.16% |
| 95864 - NDL EMG 4 XTR PLUS-RELATED PARASPI AREAS | 1 | | (1) | |
| 95867 - NDL EMG CRNL NRV SUPPLIED MUSC UNI | 184 | 164 | (20) | -10 87% |
| 95868 - NDL EMG CRNL NRV SUPPLIED MUSC BI | 84 | 91 | 7 | 8 33% |
| 95870 - NDL EMG LMTD STD MUSC 1 XTR NON-LIMB UNI BI | 1 | 1 | | 0 00% |
| 95887 - NEEDLE EMG NONEXTREMITY MSCLES W/NERVE CONDUCTION | 1 | | (1) | |
| 95907 - MOTOR &/SENS 1-2 NRV CNDJ PRECONF ELTRODE LIMB | 1 | | (1) | |
| **95925-95943 Neurotransmission Studies** | **4,701** | **3,748** | **(953)** | **-20.27%** |
| 95925 - SHORT-LATENCY SOMATOSENS EP STD UPR LIMBS | 2 | 5 | 3 | 150 00% |
| 95926 - SHORT-LATENCY SOMATOSENS EP STD LWR LIMBS | 1 | | (1) | |
| 95928 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ UPR LIMBS | 1 | 1 | | 0 00% |
| 95929 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ LWR LIMBS | 2 | | (2) | |
| 95930 - VISUAL EP TSTG CNS CHECKERBOARD FLASH | 1 | | (1) | |
| 95937 - NEUROMUSCULAR JUNCT TSTG EA NRV ANY 1 METH | 174 | 172 | (2) | -1.15% |
| 95938 - SHORT-LATENCY SOMATOSENS EP STD UPR & LOW LIMBS | 591 | 657 | 66 | 11.17% |
| 95939 - CTR MOTR EP STD TRANSCRNL MOTR STIM UPR&LOW LIMB | 550 | 643 | 93 | 16 91% |
| 95940 - IONM 1 ON 1 IN OR W/ATTENDANCE EACH 15 MINUTES | 1,923 | 845 | (1,078) | -56 06% |
| 95941 - IONM REMOTE/NEARBY MORE THAN 1 PATIENT IN OR PER HOUR | 1,456 | 1,425 | (31) | -2.13% |
| **95950-95962 Electroencephalography For Seizure Monitoring/Intraoperative Use** | **38** | **32** | **(6)** | **-15.79%** |
| **95970-95982 Evaluation of Implanted Neurostimulator** | **18** | **21** | **3** | **16.67%** |
| **G0008-G9156 Procedures/Professional Services (Temporary)** | **4,253** | **5,488** | **1,235** | **29.04%** |
| **G0127-G3001 Untitled section** | **4,253** | **5,488** | **1,235** | **29.04%** |
| G0453 - CONT INTRAOP NEURO MONITOR | 4,253 | 5,488 | 1,235 | 29 04% |
| **Grand Total** | **9,831** | **10,154** | **323** | **3.29%** |

| | |
|---|---|
| Group | USC CARE MEDICAL GROUP INC (3) |
| Division | INTRAOPERATIVE MONITORING (29) |
| Department | NEUROLOGY (5) |
| Date of Posting.Fiscal Month Name | (Multiple Items)   <----July - Feb |

| | Column Labels | | | |
|---|---|---|---|---|
| | FY 2016 | FY 2017 | | |
| **Procedure Code** | Charge Amount | Charge Amount | Diff in Chgs | % Diff in Chgs |
| **99201-99499 Evaluation and Management** | **$2,060** | **$1,680** | **($380)** | **-18.45%** |
| **99201-99205 Outpatient Visit - New** | **$960** | **$780** | **($180)** | **-18.75%** |
| 99204 - OFFICE OUTPT NEW 45 MIN | | $780 | $780 | |
| 99205 - OFFICE OUTPT NEW 60 MIN | $960 | | ($960) | |
| **99211-99215 Outpatient Visit - Established** | **$500** | | **($500)** | |
| 99214 - OFFICE OUTPT EST 25 MIN | $500 | | ($500) | |
| **99221-99233 Inpatient Hospital Visits: Initial and Subsequent** | **$** | | **$** | |
| **99238-99239 Inpatient Hospital Discharge Services** | **$** | | **$** | |
| 99238 - HOSP DSCHRG D MGMT 30 MIN LESSTHN | $ | | $ | |
| **99360-99360 Standby Services** | **$600** | **$900** | **$300** | **50.00%** |
| 99360 - PHYS STANDBY SVC PROLNG PHYS ATTN EA 30 MIN | $600 | $900 | $300 | 50.00% |
| **61000-64999 Nervous System** | **$** | | **$** | |
| **69990-69990 Operating Microscope** | **$** | | **$** | |
| **90281-99607 Medicine** | **$953,870** | **$867,765** | **($86,105)** | **-9.03%** |
| **92550-92596 Hearing and Speech Tests** | **$17,420** | **$15,080** | **($2,340)** | **-13.43%** |
| 92585 - AEP ERAAND TSTG CNS COMPRE | $17,420 | $15,080 | ($2,340) | -13.43% |
| **95812-95830 Evaluation of Brain Activity by Electroencephalogram** | **$11,000** | **$11,890** | **$890** | **8.09%** |
| 95813 - EEG EXTND MNTR GRTR 1 HR | $1,110 | | ($1,110) | |
| 95816 - EEG W REC AWAKEANDDROWSY | $230 | | ($230) | |
| 95819 - EEG W REC AWAKEANDASLEEP | $230 | $ | ($230) | |
| 95822 - EEG REC COMA SLEEP ONLY | $9,430 | $10,580 | $1,150 | 12.20% |
| 95829 - ELECTROCORTICOGRAM SURG SPX | | $1,310 | $1,310 | |
| **95860-95920 Evaluation of Nerve and Muscle Function: Electromyography/Nerve Conduction Studi** | **$175,940** | **$194,470** | **$18,530** | **10.53%** |
| 95860 - NDL EMG 1 XTR PLUS-RELATED PARASPI AREAS | $190 | $ | ($190) | -100.00% |
| 95861 - NDL EMG 2 XTR PLUS-RELATED PARASPI AREAS | $128,100 | $148,800 | $20,700 | 16.16% |
| 95864 - NDL EMG 4 XTR PLUS-RELATED PARASPI AREAS | $380 | | ($380) | |
| 95867 - NDL EMG CRNL NRV SUPPLIED MUSC UNI | $27,600 | $24,600 | ($3,000) | -10.87% |
| 95868 - NDL EMG CRNL NRV SUPPLIED MUSC BI | $19,320 | $20,930 | $1,610 | 8.33% |
| 95870 - NDL EMG LMTD STD MUSC 1 XTR NON-LIMB UNI BI | $80 | $140 | $60 | 75.00% |
| 95886 - NEEDLE EMG EA EXTREMTY W/PARASPINL AREA COMPLETE | | $ | $ | |
| 95887 - NEEDLE EMG NONEXTREMTY MSCLES W/NERVE CONDUCTION | $90 | $ | ($90) | -100.00% |
| 95907 - MOTOR &/SENS 1-2 NRV CNDJ PRECONF ELTRODE LIMB | $180 | $ | ($180) | -100.00% |
| 95912 - MOTOR &/SENS 11-12 NRV CNDJ PRECONF ELTRODE LIMB | $ | | $ | |
| 95920 - INTRAOP NEUROPHYSIOLOGY TSTG PR HR | $ | | $ | |
| **95925-95943 Neurotransmission Studies** | **$709,550** | **$614,525** | **($95,025)** | **-13.39%** |
| 95925 - SHORT-LATENCY SOMATOSENS EP STD UPR LIMBS | $400 | $1,000 | $600 | 150.00% |
| 95926 - SHORT-LATENCY SOMATOSENS EP STD LWR LIMBS | $200 | $ | ($200) | -100.00% |
| 95928 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ UPR LIMBS | $480 | $480 | $ | 0.00% |
| 95929 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ LWR LIMBS | $960 | $ | ($960) | -100.00% |
| 95930 - VISUAL EP TSTG CNS CHECKERBOARD FLASH | $120 | | ($120) | |
| 95937 - NEUROMUSCULAR JUNCT TSTG EA NRV ANY 1 METH | $38,280 | $37,840 | ($440) | -1.15% |
| 95938 - SHORT-LATENCY SOMATOSENS EP STD UPR & LOW LIMBS | $59,100 | $65,700 | $6,600 | 11.17% |
| 95939 - CTR MOTR EP STD TRANSCRNL MOTR STIM UPR&LOW LIMB | $143,000 | $167,180 | $24,180 | 16.91% |
| 95940 - IONM 1 ON 1 IN OR W/ATTENDANCE EACH 15 MINUTES | $211,530 | $92,950 | ($118,580) | -56.06% |
| 95941 - IONM REMOTE/NEARBY MORE THAN 1 PATIENT IN OR PER HOUR | $255,480 | $249,375 | ($6,105) | -2.39% |
| **95950-95962 Electroencephalography For Seizure Monitoring/Intraoperative Use** | **$26,360** | **$16,090** | **($10,270)** | **-38.96%** |
| 95951 - MNTR F LOCLZJ CERE SEIZ FOC CABLE RADIO EEG VID | $14,000 | | ($14,000) | |
| 95955 - EEG NONICRA SURG | | $160 | $160 | |
| 95961 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS 1 HR PHYS ATTN | $9,180 | $12,750 | $3,570 | 38.89% |
| 95962 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS EA HR PHYS ATTN | $3,180 | $3,180 | $ | 0.00% |
| **95970-95982 Evaluation of Implanted Neurostimulator** | **$13,600** | **$15,710** | **$2,110** | **15.51%** |
| 95978 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN 1ST HR | $12,040 | $13,760 | $1,720 | 14.29% |
| 95979 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN EA 30 MIN | $1,560 | $1,950 | $390 | 25.00% |
| **95992-95999 Other and Unlisted Neurological Procedures** | **$** | | **$** | |
| 95999 - UNLIS NEUROLOGICAL NEUROMUSCULAR DX PX | $ | | $ | |
| **G0008-G9156 Procedures/Professional Services (Temporary)** | **$382,770** | **$493,920** | **$111,150** | **29.04%** |
| **G0127-G3001 Untitled section** | **$382,770** | **$493,920** | **$111,150** | **29.04%** |
| G0453 - CONT INTRAOP NEURO MONITOR | $382,770 | $493,920 | $111,150 | 29.04% |
| **Grand Total** | **$1,338,700** | **$1,363,365** | **$24,665** | **1.84%** |

2

| Group | USC CARE MEDICAL GROUP INC (3) |
|---|---|
| Department | NEUROLOGY (5) |
| Date of Posting.Fiscal Month Name | (Multiple Items)    <----July - Feb |
| Division | INTRAOPERATIVE MONITORING (29) |

| | Column Labels | | | |
| | FY 2016 | FY 2017 | | |
| Procedure Code | Net Collection | Net Collection | Difference Net | % Difference |
|---|---|---|---|---|
| - Invoice Payment | $2,474 | $5,407 | $2,933 | 118.56% |
| Unknown - Unknown | $ | ($1,490) | ($1,490) | |
| 99201-99499 Evaluation and Management | $1,099 | $147 | ($952) | -86.65% |
| 99201-99205 Outpatient Visit - New | $494 | $147 | ($347) | -70.29% |
| 99204 - OFFICE OUTPT NEW 45 MIN | | $147 | $147 | |
| 99205 - OFFICE OUTPT NEW 60 MIN | $494 | | ($494) | |
| 99211-99215 Outpatient Visit - Established | $178 | | ($178) | |
| 99214 - OFFICE OUTPT EST 25 MIN | $178 | | ($178) | |
| 99221-99233 Inpatient Hospital Visits: Initial and Subsequent | $215 | | ($215) | |
| 99222 - 1ST HOSP CARE PR D 50 MIN | $123 | | ($123) | |
| 99233 - SBSQ HOSP CARE PR D 35 MIN | $92 | | ($92) | |
| 99238-99239 Inpatient Hospital Discharge Services | $62 | | ($62) | |
| 99238 - HOSP DSCHRG D MGMT 30 MIN LESSTHN | $62 | | ($62) | |
| 99360-99360 Standby Services | $150 | $ | ($150) | -100.00% |
| 99360 - PHYS STANDBY SVC PROLNG PHYS ATTN EA 30 MIN | $150 | $ | ($150) | -100.00% |
| 61000-64999 Nervous System | $ | | $ | |
| 69990-69990 Operating Microscope | $ | | $ | |
| 90281-99607 Medicine | $413,153 | $369,482 | ($43,671) | -10.57% |
| 92550-92596 Hearing and Speech Tests | $3,481 | $3,028 | ($452) | -13.00% |
| 92585 - AEP ERAAND TSTG CNS COMPRE | $3,481 | $3,028 | ($452) | -13.00% |
| 95812-95830 Evaluation of Brain Activity by Electroencephalogram | $3,299 | $3,488 | $189 | 5.73% |
| 95813 - EEG EXTND MNTR GRTR 1 HR | $337 | | ($337) | |
| 95816 - EEG W REC AWAKEANDDROWSY | $77 | | ($77) | |
| 95819 - EEG W REC AWAKEANDASLEEP | ($9) | $150 | $159 | -1842.16% |
| 95822 - EEG REC COMA SLEEP ONLY | $2,894 | $3,338 | $445 | 15.36% |
| 95829 - ELECTROCORTICOGRAM SURG SPX | | $ | $ | |
| 95860-95920 Evaluation of Nerve and Muscle Function: Electromyography/Nerve Conduction Studies | $68,444 | $64,518 | ($3,925) | -5.74% |
| 95860 - NDL EMG 1 XTR PLUS-RELATED PARASPI AREAS | $7 | $48 | $41 | 562.30% |
| 95861 - NDL EMG 2 XTR PLUS-RELATED PARASPI AREAS | $45,371 | $47,392 | $2,021 | 4.46% |
| 95864 - NDL EMG 4 XTR PLUS-RELATED PARASPI AREAS | $94 | | ($94) | |
| 95867 - NDL EMG CRNL NRV SUPPLIED MUSC UNI | $11,011 | $8,746 | ($2,265) | -20.57% |
| 95868 - NDL EMG CRNL NRV SUPPLIED MUSC BI | $7,707 | $7,541 | ($166) | -2.15% |
| 95870 - NDL EMG LMTD STD MUSC 1 XTR NON-LIMB UNI BI | $22 | $140 | $117 | 523.83% |
| 95886 - NEEDLE EMG EA EXTREMTY W/PARASPINL AREA COMPLETE | | $50 | $50 | |
| 95887 - NEEDLE EMG NONEXTREMTY MSCLES W/NERVE CONDUCTION | $107 | $69 | ($39) | -36.10% |
| 95907 - MOTOR &/SENS 1-2 NRV CNDJ PRECONF ELTRODE LIMB | $150 | $97 | ($53) | -35.55% |
| 95920 - INTRAOP NEUROPHYSIOLOGY TSTG PR HR | $3,973 | $263 | ($3,710) | -93.38% |
| 95925-95943 Neurotransmission Studies | $319,845 | $290,030 | ($29,815) | -9.32% |
| 95925 - SHORT-LATENCY SOMATOSENS EP STD UPR LIMBS | $242 | $233 | ($9) | -3.55% |
| 95926 - SHORT-LATENCY SOMATOSENS EP STD LWR LIMBS | $58 | $27 | ($31) | -53.23% |
| 95928 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ UPR LIMBS | $310 | $159 | ($151) | -48.66% |
| 95929 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ LWR LIMBS | $84 | $10 | ($74) | -87.79% |
| 95930 - VISUAL EP TSTG CNS CHECKERBOARD FLASH | $55 | | ($55) | |
| 95937 - NEUROMUSCULAR JUNCT TSTG EA NRV ANY 1 METH | $8,512 | $5,910 | ($2,602) | -30.57% |
| 95938 - SHORT-LATENCY SOMATOSENS EP STD UPR & LOW LIMBS | $31,491 | $34,378 | $2,887 | 9.17% |
| 95939 - CTR MOTR EP STD TRANSCRNL MOTR STIM UPR&LOW LIMB | $79,282 | $85,953 | $6,671 | 8.41% |
| 95940 - IONM 1 ON 1 IN OR W/ATTENDANCE EACH 15 MINUTES | $74,234 | $43,477 | ($30,757) | -41.43% |
| 95941 - IONM REMOTE/NEARBY MORE THAN 1 PATIENT IN OR PER HOUR | $125,577 | $119,883 | ($5,694) | -4.53% |
| 95950-95962 Electroencephalography For Seizure Monitoring/Intraoperative Use | $12,717 | $5,291 | ($7,426) | -58.39% |
| 95951 - MNTR F LOCLZJ CERE SEIZ FOC CABLE RADIO EEG VID | $6,363 | | ($6,363) | |
| 95955 - EEG NONICRA SURG | | $ | $ | |
| 95961 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS 1 HR PHYS ATTN | $4,615 | $3,964 | ($651) | -14.12% |
| 95962 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS EA HR PHYS ATTN | $1,738 | $1,327 | ($411) | -23.65% |
| 95970-95982 Evaluation of Implanted Neurostimulator | $5,201 | $3,126 | ($2,075) | -39.90% |
| 95978 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN 1ST HR | $4,444 | $3,126 | ($1,317) | -29.65% |
| 95979 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN EA 30 MIN | $758 | $ | ($758) | -100.00% |
| 95992-95999 Other and Unlisted Neurological Procedures | $166 | | ($166) | |
| 95999 - UNLIS NEUROLOGICAL NEUROMUSCULAR DX PX | $166 | | ($166) | |
| G0008-G9156 Procedures/Professional Services (Temporary) | $132,332 | $191,124 | $58,792 | 44.43% |
| G0127-G3001 Untitled section | $132,332 | $191,124 | $58,792 | 44.43% |
| Grand Total | $549,058 | $564,670 | $15,612 | 2.84% |

| | | | |
|---|---|---|---|
| Group | | USC CARE MEDICAL GROUP INC (3) | |
| Department | | NEUROLOGY (5) | |
| Date of Posting.Fiscal Month Name | | (Multiple Items) | <----July - Feb |
| Division | | INTRAOPERATIVE MONITORING (29) | |

| | Column Labels | | |
| | FY 2016 | FY 2017 | |
| Procedure Code | Work RVU | Work RVU | Diff in wRVU | % Diff in |
|---|---|---|---|---|
| - Invoice Payment | 0.00 | 0.00 | 0.00 | |
| Unknown | 0.00 | 0.00 | 0.00 | |
| **99201-99499 Evaluation and Management** | **14.81** | **12.63** | **(2.18)** | **-14.74%** |
| **99201-99205 Outpatient Visit - New** | **6.64** | **5.09** | **(1.55)** | **-23.34%** |
| 99204 - OFFICE OUTPT NEW 45 MIN | 6.64 | 5.09 | (1.55) | |
| 99205 - OFFICE OUTPT NEW 60 MIN | | 5.09 | 5.09 | |
| 99205 - OFFICE OUTPT NEW 60 MIN | 6.64 | | (6.64) | |
| **99211-99215 Outpatient Visit - Established** | **3.14** | | **(3.14)** | |
| 99214 - OFFICE OUTPT EST 25 MIN | 3.14 | | (3.14) | |
| **99221-99233 Inpatient Hospital Visits: Initial and Subsequent** | **0.00** | | **0.00** | |
| 99222 - 1ST HOSP CARE PR D 50 MIN | 0.00 | | 0.00 | |
| 99233 - SBSQ HOSP CARE PR D 35 MIN | 0.00 | | 0.00 | |
| **99238-99239 Inpatient Hospital Discharge Services** | **0.00** | | **0.00** | |
| 99238 - HOSP DSCHRG D MGMT 30 MIN LESSTHN | 0.00 | | 0.00 | |
| **99360-99360 Standby Services** | **5.03** | **7.54** | **2.51** | **49.82%** |
| **69990-69990 Operating Microscope** | **0.00** | | **0.00** | |
| **90281-99607 Medicine** | **7,638.59** | **7,102.71** | **(535.88)** | **-7.02%** |
| **92550-92596 Hearing and Speech Tests** | **35.07** | **30.36** | **(4.71)** | **-13.43%** |
| 92585 - AEP ERAAND TSTG CNS COMPRE | 35.07 | 30.36 | (4.71) | -13.43% |
| **95812-95830 Evaluation of Brain Activity by Electroencephalogram** | **54.06** | **58.51** | **4.45** | **8.23%** |
| 95813 - EEG EXTND MNTR GRTR 1 HR | 5.43 | | (5.43) | |
| 95816 - EEG W REC AWAKEANDDROWSY | 1.13 | | (1.13) | |
| 95819 - EEG W REC AWAKEANDASLEEP | 1.13 | 0.00 | (1.13) | -100.00% |
| 95822 - EEG REC COMA SLEEP ONLY | 46.36 | 52.01 | 5.65 | 12.20% |
| 95829 - ELECTROCORTICOGRAM SURG SPX | | 6.49 | 6.49 | |
| **95860-95920 Evaluation of Nerve and Muscle Function: Electromyography/Nerve Conduction Studi** | **949.72** | **1,048.20** | **98.48** | **10.37%** |
| 95860 - NDL EMG 1 XTR PLUS-RELATED PARASPI AREAS | 1.01 | 0.00 | (1.01) | -100.00% |
| 95861 - NDL EMG 2 XTR PLUS-RELATED PARASPI AREAS | 688.49 | 799.74 | 111.25 | 16.16% |
| 95864 - NDL EMG 4 XTR PLUS-RELATED PARASPI AREAS | 2.08 | | (2.08) | |
| 95867 - NDL EMG CRNL NRV SUPPLIED MUSC UNI | 152.19 | 135.65 | (16.54) | -10.87% |
| 95868 - NDL EMG CRNL NRV SUPPLIED MUSC BI | 103.78 | 112.43 | 8.65 | 8.33% |
| 95870 - NDL EMG LMTD STD MUSC 1 XTR NON-LIMB UNI BI | 0.39 | 0.39 | 0.00 | 0.00% |
| 95886 - NEEDLE EMG EA EXTREMTY W/PARASPINL AREA COMPLETE | | 0.00 | 0.00 | |
| 95887 - NEEDLE EMG NONEXTREMTY MSCLES W/NERVE CONDUCTION | 0.74 | 0.00 | (0.74) | -100.00% |
| 95907 - MOTOR &/SENS 1-2 NRV CNDJ PRECONF ELTRODE LIMB | 1.05 | 0.00 | (1.05) | -100.00% |
| 95912 - MOTOR &/SENS 11-12 NRV CNDJ PRECONF ELTRODE LIMB | | 0.00 | 0.00 | |
| 95920 - INTRAOP NEUROPHYSIOLOGY TSTG PR HR | | 0.00 | 0.00 | |
| **95925-95943 Neurotransmission Studies** | **6,377.62** | **5,806.79** | **(570.84)** | **-8.95%** |
| 95925 - SHORT-LATENCY SOMATOSENS EP STD UPR LIMBS | 1.13 | 2.83 | 1.70 | 150.00% |
| 95926 - SHORT-LATENCY SOMATOSENS EP STD LWR LIMBS | 0.57 | 0.00 | (0.57) | -100.00% |
| 95928 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ UPR LIMBS | 1.57 | 1.57 | 0.00 | 0.00% |
| 95929 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ LWR LIMBS | 3.14 | 0.00 | (3.14) | -100.00% |
| 95930 - VISUAL EP TSTG CNS CHECKERBOARD FLASH | 0.37 | | (0.37) | |
| 95938 - SHORT-LATENCY SOMATOSENS EP STD UPR & LOW LIMBS | 532.15 | 591.58 | 59.43 | 11.17% |
| 95939 - CTR MOTR EP STD TRANSCRNL MOTR STIM UPR&LOW LIMB | 1,295.66 | 1,514.75 | 219.08 | 16.91% |
| 95940 - IONM 1 ON 1 IN OR W/ATTENDANCE EACH 15 MINUTES | 1,208.03 | 430.95 | (777.08) | -64.33% |
| 95941 - IONM REMOTE/NEARBY MORE THAN 1 PATIENT IN OR PER HOUR | 3,216.59 | 3,148.07 | (68.53) | -2.13% |
| **95950-95962 Electroencephalography For Seizure Monitoring/Intraoperative Use** | **163.94** | **98.96** | **(64.98)** | **-39.63%** |
| 95951 - MNTR F LOCLZJ CERE SEIZ FOC CABLE RADIO EEG VID | 87.80 | | (87.80) | |
| 95955 - EEG NONICRA SURG | | 1.06 | 1.06 | |
| 95961 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS 1 HR PHYS ATTN | 55.97 | 77.74 | 21.77 | 38.89% |
| 95962 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS EA HR PHYS ATTN | 20.17 | 20.17 | 0.00 | 0.00% |
| **95970-95982 Evaluation of Implanted Neurostimulator** | **58.17** | **59.89** | **1.72** | **2.95%** |
| 95978 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN 1ST HR | 51.30 | 51.30 | (0.00) | 0.00% |
| 95979 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN EA 30 MIN | 6.87 | 8.59 | 1.72 | 25.00% |
| **95992-95999 Other and Unlisted Neurological Procedures** | **0.00** | | **0.00** | |
| 95999 - UNLIS NEUROLOGICAL NEUROMUSCULAR DX PX | 0.00 | | 0.00 | |
| **G0008-G9156 Procedures/Professional Services (Temporary)** | **2,671.70** | **3,447.56** | **775.87** | **29.04%** |
| **G0127-G3001 Untitled section** | **2,671.70** | **3,447.56** | **775.87** | **29.04%** |
| G0453 - CONT INTRAOP NEURO MONITOR | 2,671.70 | 3,447.56 | 775 87 | 29.04% |
| **Grand Total** | **10,325.09** | **10,562.90** | **237.81** | **2.30%** |

4

# Exhibit 24



**DEPARTMENT OF NEUROLOGY**
**DIVISION CHIEF BUDGET MEETINGS**
**FISCAL YEAR 2019**
**Meeting Date:  January 18, 2018**

☐ **Epilepsy**                     ☐ **Multiple Sclerosis**              ☐**Stroke & Neuro Critical Care**

☐ **Headache Center**          ☐ **Neuromuscular & Neurophysiology**

☑ **Intraoperative Monitoring**   ☐ **Neuro Oncology**

☐ **Memory & Aging Center**    ☐ **Neuro Rehabilitation**

☐ **Movement Disorders**       ☐ **Neuro Psychology**

<u>**CLINICAL**</u>

**New Clinical Faculty Recruits or Departures (Name / Subspecialty / Rank / Current Residence):**

_____

_____

**ACGME Clinical Fellow Recruits (Name / PGY Level / Name of Fellow Being Replaced):**

_____

_____

**Non-ACGME Clinical Instructor Fellow Recruits (Name / PGY Level / Name of Fellow Being Replaced):**
**(Include programs certified by UCNS)**

_____

_____

**Clinical Volume Growth Assumption (based on the six month period ended December 2017):**

**CYTD Net Coll:  $443,570**        **CYTD wRVUs:  8,022**          **Matched Net Coll/wRVU (12 mos): $60.20**

**Seasonal wRVU %:  45.2%**        **CY Seasonalized wRVU Proj.: 17,500**     **CY wRVU Budget: 17,555**

**Seasonal Net Coll %:  45.6%**     **CY Net Coll Projection:   $1,052,026**     **CY Net Coll Budget: $1,022,089**

**Next Year Faculty wRVU Budget Forecasts:**_____

_____

**MGMA Academic Practice wRVU Benchmark (2016 Report, Table 43, Neurology, Median): 3,539**

DEPARTMENT OF NEUROLOGY
DIVISION CHIEF BUDGET MEETINGS

**Next Year Division wRVU Budget Forecast Total:** _____

**Clinical Equipment and Staffing Needs:**

**Clinic Needs:**_____

**Hospital Needs (Including Inpatient/Outpatient):**_____

_____

**Space Needs:**

_____

_____

**MSOA Needs:**

_____

_____

**Administrative Needs:**

_____

_____

**RESEARCH**

**Clinical Trials Needs:**_____

_____

**Basic Sciences Needs:**_____

_____

**Additional Research Needs:**

- ❖  **Research Fellow Recruits (Name / Name of RA Being Replaced):** _____
- ❖  **Space:** _____
- ❖  **Support Staff (Administrative, Coordinator, Regulatory):** _____
- ❖  **Equipment:** _____

**EDUCATION**

**Educational Needs:** _____

_____

**DEPARTMENT OF NEUROLOGY**
**DIVISION CHIEF BUDGET MEETINGS**

**DEVELOPMENT/FUNDRAISING & MARKETING PLANS:**

_____

_____

_____


**DIVISION STRATEGIC PLANNING GOALS & OBJECTIVES (list and plan the 3 highest priorities):**

**1.** _____

**2.** _____

**3.** _____

# Exhibit 25

# LAC+USC Current Staffing Model
## Department of Neurology

| | Weekly Hours | Annual FTE [1] | | |
|---|---|---|---|---|
| **WEEKDAY CLINICAL ATTENDINGS** | | | | |
| Neurology Neuro Critical Care Service (Gold) – Attendings | 90.00 | 2.66 | [4] [3] | |
| Neurology Neuro Critical Care Service (Gold) – Fellow | 40.00 | 1.18 | [4] [3] | |
| Neurology Stroke Service (Red) | 40.00 | 1.18 | [3] | |
| General Inpatient Neurology Service: Primary & Consults (Green) | 40.00 | 1.18 | | |
| General Neurology Clinic | 32.00 | 0.95 | | |
| Epilepsy Clinic + Epilepsy Surgical Conference | 29.50 | 0.87 | | |
| Epilepsy Dietary Clinic | 2.00 | 0.06 | | |
| Neuro Oncology Clinic + Tumor Board | 6.00 | 0.18 | | |
| Neurology OB Clinic | 3.00 | 0.09 | | |
| Multiple Sclerosis Clinic | 8.00 | 0.24 | | |
| Movement Disorders Clinic | 6.00 | 0.18 | | |
| Neuromuscular Clinic | 2.00 | 0.06 | | |
| HIV Clinic | 10.00 | 0.30 | | |
| Jail Clinic | 2.00 | 0.06 | | |
| EEG Reading | 15.00 | 0.44 | | |
| Pediatric Neurology | 9.00 | 0.27 | | |
| EMG Procedures | 30.00 | 0.89 | | |
| Epilepsy Procedures – WADA | 4.00 | 0.12 | | |
| IOM Technicians | 120.00 | 3.55 | [5] | * |
| IOM Attending | 40.00 | 1.18 | | * |
| Neurology Neuro Critical Care Service (Gold) – Call Weekdays | 70.00 | 0.26 | [2] [3] | |
| Neurology Stroke Service (Red) – Call Weekdays | 80.00 | 0.30 | [2] [3] | |
| Neurology General Service (Green) – Call Weekdays | 80.00 | 0.30 | [2] | |
| EEG Reading – Call Weekdays | 120.00 | 0.44 | [2] | |
| IOM Attending – Call Weekdays | 80.00 | 0.30 | [2] | * |
| eConsult Clinical Sessions | 11.75 | 0.35 | | |
| **SUBTOTAL WEEKDAY CLINICAL ATTENDINGS** | **970.25** | **17.55** | | |
| | | | | |
| **WEEKEND CLINICAL ATTENDINGS** | | | | |
| Neurology Neuro Critical Care Service (Gold) – Weekends | 16.00 | 0.47 | [4] [3] | |
| Neurology Stroke Service (Red) – Weekends | 16.00 | 0.47 | [3] | |
| Neurology General Service (Green) – Weekends | 8.00 | 0.24 | | |
| Neurology Neuro Critical Care Service (Gold) – Call Weekends | 32.00 | 0.12 | [2] [3] | |
| Neurology Stroke Service (Red) – Call Weekends | 32.00 | 0.12 | [2] [3] | |
| Neurology General Service (Green) – Call Weekends | 40.00 | 0.15 | [2] | |
| EEG Reading – Call Weekends | 48.00 | 0.18 | [2] | |
| IOM Attending – Call Weekends | 48.00 | 0.18 | [2] | * |
| **SUBTOTAL WEEKEND CLINICAL ATTENDINGS** | **240.00** | **1.92** | | |
| | | | | |
| **TOTAL WEEKLY ATTENDINGS** | | **19.47** | | |

Footnotes:
[1] FTE based on 1,760 work hours per year.
[2] On-call hours valued at a ratio of one hour paid at full salary for every eight on-call hours.
[3] Required to maintain primary stroke center certification.
[4] Neurocritical care neurologists at a higher AAMC rate than neurology generalists.
[5] IOM technicians' salary rate will be different from neurologists.



## LAC+USC Current Staffing Model
### Department of Neurology

| | Weekly Hours | Annual FTE [1] |
|---|---|---|
| **ADMINISTRATION AND RESIDENT/FELLOW INSTRUCTION** | | |
| General Physician Administrative | 60.00 | 1.77 |
| On-call Administrator | 20.00 | 0.59 |
| MEC and Leadership Meetings | 45.75 | 1.35 |
| Residency Program Director–ACGME Required | 23.00 | 0.68 |
| Trauma and OB Team Oversight | - | - |
| CHLA Assignment / Skill Maintenance | - | - |
| Oversight and Management of Mid-level Providers | - | - |
| Resident and Fellow Oversight | 20.00 | 0.59 |
| Exam Prep / Simulations / Oral Exam | - | - |
| Resident/Intern Lectures | 9.25 | 0.27 |
| Resident Recruitment – Attending | - | - |
| LAC M&M / Q.I. / Clinical Competency Committee | 3.75 | 0.11 |
| Scheduling Faculty / Daily Resident | - | - |
| SUBTOTAL ADMINISTRATION + INSTRUCTION | 181.75 | 5.37 |
| | | |
| **SUBTOTAL ALL PHYSICIAN SERVICE AND ADMIN** | 1,392.00 | 24.84 |
| LESS: County-direct Paid (CDP) Physicians | | 2.63 [3] |
| **KSOM LAC+USC PHYSICIAN FTE BASED ON CURRENT EFFORT** | | 22.22 |
| | | |
| **FUTURE PROGRAMMATIC NEEDS:** | | |
| a. Neuro Critical Care Service (Gold)—Nurse Practitioner (approved, LAC hire pending) | 40.00 | 1.18 |
| b. Neuro Critical Care Service (Gold)—Fellow (second position) | 40.00 | 1.18 |
| c. Comprehensive Stroke Center—Vascular Neurologist | 40.00 | 1.18 |
| SUBTOTAL FUTURE NEEDS | 120.00 | 3.55 |
| | | |
| **KSOM LAC+USC PHYSICIAN FTE CURRENT EFFORT AND FUTURE NEEDS** | | 25.76 |
| | | |
| **STAFF EFFORT** | | |
| Administration (Finance, HR, Payroll) | 45.00 | 1.33 |
| Scheduling | - | - |
| Resident/Trainee Administration | 60.00 | 1.77 |
| Resident Research | - | - |
| OR and Staffing Analytics | - | - |
| Quality Improvement | 44.00 | 1.30 |
| SUBTOTAL ADMINISTRATIVE STAFF EFFORT | 149.00 | 4.40 |
| | | |
| **TOTAL KSOM LAC+USC PHYSICIAN AND STAFF EFFORT** | | 26.62 |

---

Footnotes:

[1] FTE based on 1,760 work hours per year.

[2] On-call hours valued at a ratio of one hour paid at full salary for every eight on-call hours.

[3] Chui (1.0), Lin (0.75), Partikian (0.875). Partikian has other CDP time in Pediatrics.