MARLAN B. WILBANKS (SBN 758223 - Admitted Pro Hac Vice)
mbw@wilbanksgouinlock.com
SUSAN S. GOUINLOCK (SBN 303217 - Admitted Pro Hac Vice)
ssg@wilbanksgouinlock.com
WILBANKS & GOUINLOCK, LLP
3490 Piedmont Road, NE, Suite 1010
Atlanta, Georgia  30305
Telephone:  (404) 842-1075

ALICE CHANG (SBN 239761)
alicechangjdmba@gmail.com
1301 Kenwood Road, Unit 159B
Seal Beach, CA 90740
Telephone: (714) 507-6161

ELIOT J. RUSHOVICH (SBN 252343)
eliot@riselawfirm.com
LISA M. WATANABE-PEAGLER (SBN 258182)
lisa@riselawfirm.com
ELISSA A. WAIZMAN (SBN 329959)
elissa@riselawfirm.com
RISE LAW FIRM, PC
8383 Wilshire Boulevard, Suite 315
Beverly Hills, CA 90211
Telephone: (310) 728-6588

*Attorneys for Relators and Plaintiff-Relator*

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| **[UNDER SEAL]**,<br>                    Plaintiffs,<br><br>            v.<br><br>**[UNDER SEAL]**,<br>                    Defendants. | **CASE NO. CV 18-08311-ODW(AS)**<br><br>**PART 2 OF 13**<br>**(EXHIBITS 19 – 28)**<br><br>**FOURTH AMENDED COMPLAINT** |

**[FILED IN CAMERA AND UNDER SEAL
PURSUANT TO 31 U.S.C. § 3730(b)(2)]**

MARLAN B. WILBANKS (SBN 758223 – Admitted Pro Hac Vice)
mbw@wilbanksgouinlock.com
SUSAN S. GOUINLOCK (SBN 303217 -Admitted Pro Hac Vice)
ssg@wilbanksgouinlock.com
WILBANKS & GOUINLOCK, LLP
3490 Piedmont Road, NE, Suite 1010
Atlanta, Georgia  30305
Telephone:  (404) 842-1075

ALICE CHANG (SBN 239761)
alicechangjdmba@gmail.com
1301 Kenwood Road, Unit 159B
Seal Beach, CA 90740
Telephone: (714) 507-6161

ELIOT J. RUSHOVICH (SBN 252343)
eliot@riselawfirm.com
LISA M. WATANABE-PEAGLER (SBN 258182)
lisa@riselawfirm.com
ELISSA A. WAIZMAN(SBN 329959)
elissa@riselawfirm.com
RISE LAW FIRM, PC
8383 Wilshire Boulevard, Suite 315
Beverly Hills, CA 90211
Telephone: (310) 728-6588

*Attorneys for Relators and Plaintiff-Relator*

```
FILED
CLERK, U.S. DISTRICT COURT

9/20/21

CENTRAL DISTRICT OF CALIFORNIA
BY:_____SE_____DEPUTY
```

### IN THE UNITED STATES DISTRICT COURT

### FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| **UNITED STATES OF AMERICA** *ex rel.* **IONM LLC**, a Delaware corporation and *ex rel.* **JUSTIN CHEONGSIATMOY, M.D**.; **STATE OF CALIFORNIA** *ex rel.* **IONM LLC**, a Delaware corporation and *ex rel.* **JUSTIN CHEONGSIATMOY,** | **CASE NO. CV 18-08311-ODW(AS)** **PART 2 OF 13** **(EXHIBITS 19 – 28)** **FOURTH AMENDED COMPLAINT** |

1  **M.D**; and **LOS ANGELES COUNTY** *ex*
2  *rel.* **IONM LLC**, a Delaware corporation;
   and *ex rel.* **JUSTIN**
3  **CHEONGSIATMOY, M.D.**, and
4  **JUSTIN CHEONGSIATMOY, M.D.**, in
   his individual capacity
5
6              Plaintiffs,
7
          v.
8
9  **UNIVERSITY OF SOUTHERN**
10 **CALIFORNIA**, a California corporation;
   and
11
12 **USC CARE MEDICAL GROUP, INC.**,
   a California corporation,
13
14             Defendants.
15
16
17
18
19         **[FILED IN CAMERA AND UNDER SEAL**
20          **PURSUANT TO 31 U.S.C. § 3730(b)(2)]**
21
22
23
24
25
26
27
28

FOURTH AMENDED COMPLAINT EXHIBITS PART 2 OF 13 (19-28)
CASE NO. CV 18-08311-ODW(AS)

# Exhibit 19







| Time | Priority | Text |
|------|----------|------|
| 14:38:30 PM | Medium | reported emg activity from left bicep |
| 14:47:48 PM | Medium | o-arm |
| 15:01:40 PM | | Stored Impedance |
| 15:04:39 PM | | Stored Impedance |
| 15:06:47 PM | Medium | informed surgeon of bilateral hand meps reduction |
| 15:07:24 PM | | Stored Impedance |
| 15:07:38 PM | Medium | map 124 |
| 15:10:12 PM | Medium | hr 106, bp 141/83[108], tcore 36.5 |
| 15:14:34 PM | Medium | placing screws |
| 15:15:39 PM | Medium | MEP's per surg,no change from baseline |
| 15:15:57 PM | Medium | informed surgeon of variability in mep responses; surgeon acknowledged |
| 15:20:42 PM | | Stored Impedance |
| 15:39:32 PM | Medium | screws cont. |
| 15:46:51 PM | Medium | cutting rods |
| 15:47:14 PM | Medium | MEP's per surg,no change from baseline |
| 15:55:54 PM | Medium | placing drain |
| 15:59:25 PM | Medium | placing bone graft |
| 16:00:11 PM | Medium | MEP's per surg,no change from baseline |
| 16:01:37 PM | | Stored Impedance |
| 16:06:40 PM | High | Closing |
| 16:35:29 PM | | Stored Impedance |
| 16:41:55 PM | | Stored Impedance |
| 16:59:01 PM | Medium | informed surgeon of bilateral hand mep reductions |
| 16:59:30 PM | Medium | final sseps stable |
| 17:00:28 PM | Medium | end monitoring |











Neurology IP Progress Note
* Final Report *

██████████████████

Document Type:            Neurology IP Progress Note
*Date - Date of Service:  August 15, 2017 16:09 PDT
Document Status:          Auth (Verified)
Document Title:           NEURO Surgical Neurophysiology USC
Author:                   SHILIAN DO, PARASTOU on August 15, 2017 17:01 PDT
Authenticated By:         SHILIAN DO, PARASTOU on September 26, 2017 13:13 PDT
Encounter info:           ███████, KH-USC, Inpatient, 08/13/2017 - 08/18/2017

# * Final Report *

## NEURO Surgical Neurophysiology USC

Patient: ████████████        MRN: ████████        FIN: ████████
Age: **49 years**   Sex: ████   DOB: ████████
Associated Diagnoses: **None**
Author: **SHILIAN DO, PARASTOU**

**General Information**
  Date of study: 8/15/2017.
  Referring Physician: LIU MD, JOHN C.

**History of Present Illness**
  The patient presents with cervical spine instability.

**Procedure**
  **Monitoring Modalities**
    Evoked Potentials: somatosensory evoked potentials, upper and lower limbs (95938), transcranial motor evoked potential, upper and lower limbs (95939).
    Electromyography: free run EMG (95861).

**Results Review**
  During the Occiput-C5 PSF; C1 laminectomy , the aforementioned modalities were continuously monitored and the surgeon was informed of the baseline(s) listed below.
  Somatosensory evoked potentials: bilateral upper extremities adequate, bilateral lower extremities adequate.
  Motor evoked potentials: bilateral upper extremities adequate, bilateral lower extremities adequate.

  During the procedure, changes were seen in the: motor evoked potentials bilateral upper extremities.

  Free running EMG recording was provided. The OR physicians were promptly made aware of any spontaneous discharges suggesting irritation of any of the relevant nerves.

  8 hours were spent monitoring.
  The surgeons were kept informed of the monitoring status and any significant changes.

  **Impression and Plan**
  During the procedure, changes were seen in the bilateral upper extremity MEP that were persistent.

  **Comments**

  Changes seen in the bilateral upper exptremty MEP during the procedure suggest that an interruption of this pathway occurred.

**Signature Line**

████████████████████████████████

Page 1 of 2
(Continued)

Neurology IP Progress Note
* Final Report *

███████████████████████

JONATHAN CHEN
_____

Electronically Signed On 08/15/17 05:01 PM PDT
_____

Jimmy Nguyen

Electronically Signed On 09/26/17 01:13 PM PDT
_____

PARASTOU SHILIAN, DO
_____

ANDRES GONZALEZ, MD

Modified by JONATHAN CHENOn 08/24/17 04:35 PM PDT

Modified by PARASTOU SHILIAN, DOOn 09/26/2017 01:13 PM PDT

Operative Report
* Final Report *

Document Type:        Operative Report
*Date - Date of Service: August 15, 2017 00:00 PDT
Document Status:      Auth (Verified)
Document Title:       Operative/Procedure
Author:               LIU MD, JOHN C on August 18, 2017 13:54 PDT
Authenticated By:     LIU MD, JOHN C on August 21, 2017 08:01 PDT
Encounter info:       ██████████  KH-USC, Inpatient, 08/13/2017 - 08/18/2017

## * Final Report *

**Operative/Procedure**
DATE OF SERVICE: 08/15/2017

Patient Name: ████████████
Medical Record #: ████████
Date of Birth: 12/26/1967

SURGEON:  John Liu, MD

ASSISTANT:  Frank Acosta, MD; Dan Donoho, MD

PREOPERATIVE DIAGNOSIS:
  1. Occipital C1-C2 instability.
  2. C1-C2 stenosis with spinal cord compression.

POSTOPERATIVE DIAGNOSIS:
  1. Occipital C1-C2 instability.
  2. C1-C2 stenosis with spinal cord compression.

OPERATIVE PROCEDURE:
  1. Occipital fusion with Medtronic cervical instrumentation.
  2. Posterior fusion with BMP/Mastergraft, occiput, C1, C2, C3, C4, C5.
  3. Intraoperative stereotactic navigation.

INDICATIONS FOR PROCEDURE:  The patient is a 49-year-old with history of Down syndrome, transferred to Keck with increasing quadriparesis after sustaining a fall in May 2017.  Previously to that, the patient was walking and had progressive neurological decline.  MRI demonstrated what appears to be a C1-C2 instability with evidence of possible occipitocervical instability due to his history of Down syndrome.  Severe stenosis with cord changes were noted on the MRI.  ADI of approximately 7-8 mm were identified.

Given his worsening symptoms, primary decompression and stabilization was felt to be the best option.  Consideration for

Operative Report
* Final Report *

a C1-C2 alone versus occiput to cervical fusion were considered.
The final decision will be made intraoperatively.

PROCEDURE:  The patient was brought to the operating room.  He
was placed under anesthesia.  Endotracheal tube was passed.  He
was placed on a Mayfield head holder and turned to the prone
position.  All pressure points were secured.  At this point, the
occipitocervical region was prepped and draped and the skin
incision was opened.  Subperiosteal dissection was carried out to
expose the suboccipital region, C1-C2, lateral mass of C3, C4 and
C5.  The patient with a very stature, very small anatomy was
noted.  With the exposure in place, O-arm acquisition and images
were then acquired, using stereotactic navigation to the
initially plan to place C1 and C2 screws.  However, immediately
it was noted that the stereotactic navigation was not reliable
given the tremendous amount of motion that is located in this
region.  Bilateral C2 nerves were then sacrificed so as to gain
access to the joint of C1-C2.  This was arthrodesed and a small
piece of BMP was packed within the C1-C2 joint itself.  We also,
before starting the surgery, will also try the position the neck,
the cervical spine, in a way as to reduce the C1-C2 subluxation.
However, regardless of what position we placed, the C1-C2 did not
reduce.  This necessitated a wide laminectomy at C1, and it was
felt that given the patient's anatomy, the most stable construct
would be inclusive of an occipital to cervical fusion.  With this
in mind, using C-arm fluoroscopy guidance, the C1 bilateral
screws were placed under direct visualization, slightly above the
facet joints and using the lateral what is approximately 10-15
degrees medial angled and guided by the C-arm fluoroscopy, 2
separate C1 screws were placed with bicortical purchase.  We
attempted to place the right C2 pars screw, but it broke out
superficially and no additional C2 screw was able to be placed on
the right side.  Attempted a trial of a pedicle, lamina, all was
felt to be not able to be placed in appropriate sized screw.
Given the small anatomy, stereotactic navigation was felt to be
the most accurate way to place additional screws at this time.
With a spinous process clamp placed at C2, we then re-spun the
O-arm, and using primary stereotactic navigation, was able to
guide a C2 pedicle screw on the left side, as well as bilateral
C3 lateral mass screws, a right C4 lateral mass, left C4 was left
out, and bilateral C5 lateral mass screws.  With all screws in
position, an occipital plate was also placed and secured with 4
additional screws in the suboccipital region, two of which were
then along the midline, where there was ample purchase of the
cortical bone.  With all the hardware in place, we then proceeded
to perform a wide laminectomy at C1 and, removing the ligamentum
flavum and completely decompressing the lamina at this point.
With the lamina removed, we were able to manipulate the facet
joints, and using a reduction technique, be able to pull the C1
body backwards and allow a further reduction of between C1 and C2
to occur.  Final tightening and break-offs of the screws that
extended from the occiput down to C5 was done.  Copious amount of

Operative Report
* Final Report *

████████████████████████

irrigation was used.  Decortication along this entire region,
including the occipital region, what is left of C1, C2, C3, C4
and C5, packed with BMP, wrapped with Mastergraft and additional
Mastergraft material along this entire region, was performed.
Copious amounts of irrigation was used.  Vancomycin powder was
placed subfascially.  A subfascial drain was placed and taken out
through a separate stab incision.  #1 PDS followed by interrupted
subarticular 2-0 and staples were placed on the skin.  The
patient was then turned to the supine position and awoken from
anesthesia in stable condition.  All sponge and needle counts
were correct at the end of case.

JL/tm
D: 08/18/2017 1:54:28 PM PST
T: 08/18/2017 2:11:46 PM PST
J#:  154901440

**Signature Line**
Electronically Signed On 08/21/17 08:01 AM PDT

_____

JOHN LIU, MD

████████████████████████████████████

# Exhibit 20

Neurology IP Progress Note
* Final Report *

Document Type:          Neurology IP Progress Note
*Date - Date of Service: April 03, 2017 19:04 PDT
Document Status:        Auth (Verified)
Document Title:         NEURO Surgical Neurophysiology USC
Author:                 MAYORGA, MIRIAN on April 03, 2017 19:11 PDT
Authenticated By:       SHILIAN DO, PARASTOU on April 05, 2017 14:36 PDT
Encounter info:         KH-USC, Inpatient, 04/03/2017 - 04/13/2017

## * Final Report *

### NEURO Surgical Neurophysiology USC

Patient:                    MRN:              FIN:
Age:        Sex:      DOB:
Associated Diagnoses:  **None**
Author:  **MAYORGA, MIRIAN**

**General Information**
Date of study: 4/3/2017.
Referring Physician: HSIEH MD, PATRICK.

**History of Present Illness**
right brachial plexus and neck neurofibroma

**Procedure**
**Monitoring Modalities**
Evoked Potentials: somatosensory evoked potentials, upper and lower limbs (95938), transcranial motor evoked potential, upper and lower limbs (95939).
Electromyography: train of four (95937), free run EMG (95861).

**Results Review**
During the right neck dissection thoracotomy, right neck mass resection , the aforementioned modalities were continuously monitored and the surgeon was informed of the baseline(s) listed below.
Somatosensory evoked potentials: bilateral upper extremities adequate, bilateral lower extremities adequate.
Motor evoked potentials: bilateral upper extremities adequate, bilateral lower extremities adequate.

During the procedure, potentials remained stable and no adverse electrodiagnostic events were encountered during.

Free running EMG recording was provided. The OR physicians were promptly made aware of any spontaneous discharges suggesting irritation of any of the relevant nerves.

12.05 hours were spent monitoring.
The surgeons were kept informed of the monitoring status and any significant changes.

**Impression and Plan**
No evidence of intraoperative spinal cord impairment was seen.

**Comments**
Bilateral biceps, triceps, deltoid meps absent.

**Signature Line**
Electronically Signed On 04/03/17 07:11 PM PDT

Neurology IP Progress Note
* Final Report *

MIRIAN MAYORGA

Electronically Signed On 04/05/17 02:36 PM PDT

PARASTOU SHILIAN, DO

Modified by PARASTOU SHILIAN, DOOn 04/05/17 02:36 PM PDT





USC Main OR Record
* Final Report *

Document Type:           USC Main OR Record
*Date - Date of Service: April 03, 2017 21:20 PDT
Document Status:         Modified
Document Title:          USC Main OR Record
Author:                  Sanchez, Felipe on March 24, 2018 10:38 PDT
Encounter info:          678033317, KH-USC, Inpatient, 04/03/2017 - 04/13/2017

# * Final Report *

## USC Main OR Record (Verified)

### USC Main OR Record Summary

Primary Physician:       HSIEH MD, PATRICK
Case Number:             KH-2017-2619
Finalized Date/Time:     03/24/18 10:38:01
Pt. Name:
D.O.B./Sex:                                    Male
Med Rec #:
Physician:               HSIEH MD, PATRICK
Financial #:
Pt. Type:                1
Room/Bed:                7220/B
Admit/Disch:             04/03/17 05:15:00 -
                         04/13/17 20:00:00
Institution:

### OR Assessment - MOR

Entry 1

IDENTIFICATION/VERIF
ICATION
  Identified               Date of Birth, ID Band,      Verified By        Patient, Physician,
                           Patient, Procedure,                             Medical Record
                           Side and Site, Surgeon,
                           Consent - Discrepancies
                           clarified prior to
                           entry to OR Suite
Presents With              IV
ALLERGY REVIEW
  Allergies Reviewed       Yes
  I have reviewed the      Yes
  Preprocedure or
  Patient's
  Assessment Adhoc
  Form.
  Reassessment
  Nursing Care Plan
  Patient Outcome:         Met
  Patient relates an
  increase in
  psychological and

USC Main OR Record
* Final Report *

physiological
comfort

Last Modified By:     Villanueva RN, Marisol
    04/03/17 10:42:48

General Comments:
    Significant Other at bedside. Translator phone used.

## Case Attendance - MOR

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| Case Attendee | ALVARADO FEL, DAVID E | KIM MD, ANTHONY W | ROFFEY MD, PETER |
| Role Performed | Anesthesia Resident | First Assistant | Anesthesiologist |
| Time In (1) | 04/03/17 07:41:00 | 04/03/17 07:41:00 | 04/03/17 0 :41:00 |
| Time Out (1) | 04/03/17 12:05:00 | 04/03/17 11:40:00 | 04/03/17 1 :45:00 |
| Time In (2) | 04/03/17 12:35:00 | 04/03/17 15:24:00 | 04/03/17 1 :00:00 |
| Time Out (2) | 04/03/17 14:52:00 | 04/03/17 18:23:00 | 04/03/17 1 :40:00 |
| Time In (3) | 04/03/17 15:47:00 | | 04/03/17 1 :56:00 |
| Time Out (3) | 04/03/17 19:40:00 | | 04/03/17 1 :44:00 |
| Time In (4) | | | 04/03/17 1 :05:00 |
| Time Out (4) | | | 04/03/17 1 :40:00 |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor Other Name: | | | |
| Case Attendee Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin | Ouyang RN, Xueqin | Ouyang RN, Xueqin |
| | 04/03/17 20:43:25 | 04/03/17 20:43:25 | 04/03/17 2 :46:12 |

| | Entry 4 | Entry 5 | Entry 6 |
|---|---|---|---|
| Case Attendee | HSIEH MD, PATRICK | WONG MD, ALEX K | Villanueva RN, Marisol |
| Role Performed | Provider | Assistant Provider | Circulator |
| Time In (1) | 04/03/17 07:41:00 | 04/03/17 06:46:00 | 04/03/17 0 :41:00 |
| Time Out (1) | 04/03/17 18:09:00 | 04/03/17 20:30:00 | 04/03/17 0 :30:00 |
| Time In (2) | | | 04/03/17 0 :50:00 |
| Time Out (2) | | | 04/03/17 1 :56:00 |
| Time In (3) | | | 04/03/17 1 :30:00 |
| Time Out (3) | | | 04/03/17 1 :37:00 |
| Time In (4) | | | 04/03/17 1 :50:00 |
| Time Out (4) | | | 04/03/17 1 :08:00 |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor Other Name: | | | |
| Case Attendee Comments | | | |
| Last Modified By: | Villanueva RN, Marisol | Villanueva RN, Marisol | Villanueva RN, Marisol |
| | 04/03/17 17:01:45 | 04/03/17 13:36:11 | 04/03/17 1 :40:57 |

| | Entry 7 | Entry 8 | Entry 9 |
|---|---|---|---|
| Case Attendee | Kibler RN, Richard | Aparicio ORT, Rosa | Falletta ORT, Carol |
| Role Performed | Circulator | Scrub | Scrub |
| Time In (1) | 04/03/17 09:25:00 | 04/03/17 08:30:00 | 04/03/17 0 :00:00 |
| Time Out (1) | 04/03/17 09:51:00 | 04/03/17 08:50:00 | 04/03/17 0 :31:00 |
| Time In (2) | | 04/03/17 11:50:00 | 04/03/17 0 :49:00 |

**USC Main OR Record**
**\* Final Report \***



| | | | |
|---|---|---|---|
| Time Out (2) | | 04/03/17 12:55:00 | 04/03/17 1 :06:00 |
| Time In (3) | | 04/03/17 14:40:00 | 04/03/17 1 :50:00 |
| Time Out (3) | | 04/03/17 15:06:00 | 04/03/17 1 :44:00 |
| Time In (4) | | | 04/03/17 1 :03:00 |
| Time Out (4) | | | 04/03/17 1 :45:00 |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | Yes | Yes | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | |
| Other Name: | | | |
| Case Attendee | | | |
| Comments | | | |
| Last Modified By: | Villanueva RN, Marisol | Ouyang RN, Xueqin | Ouyang RN, Xueqin |
| | 04/03/17 13:01:03 | 04/03/17 20:43:25 | 04/03/17 2 :46:12 |

| | **Entry 10** | **Entry 11** | **Entry 12** |
|---|---|---|---|
| Case Attendee | Surginet , N/A | BUCHANAN RES, IAN | Bautista, iego |
| Role Performed | Observer | Resident | Monitor Te hnician |
| Time In (1) | 04/03/17 09:15:00 | 04/03/17 07:41:00 | 04/03/17 ( :41:00 |
| Time Out (1) | 04/03/17 15:00:00 | 04/03/17 15:47:00 | 04/03/17 1 :09:00 |
| Time In (2) | | 04/03/17 16:01:00 | 04/03/17 1 :53:00 |
| Time Out (2) | | 04/03/17 21:40:00 | 04/03/17 1 :30:00 |
| Time In (3) | | | 04/03/17 1 :30:00 |
| Time Out (3) | | | 04/03/17 1 :29:00 |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | Saulo Lima Verde | | |
| Other Name: | | | |
| Case Attendee | | | |
| Comments | | | |
| Last Modified By: | Villanueva RN, Marisol | Villanueva RN, Marisol | Ouyang RN, Xueqin |
| | 04/03/17 12:18:47 | 04/03/17 14:43:33 | 04/03/17 2 :43:25 |

| | **Entry 13** | **Entry 14** | **Entry 15** |
|---|---|---|---|
| Case Attendee | Kim, Aaron | DIAZ RN, NICHOLAS | MAYORGA, IRIAN |
| Role Performed | Monitor Technician | Circulator | Monitor Te hnician |
| Time In (1) | 04/03/17 12:05:00 | 04/03/17 10:50:00 | 04/03/17 1 :09:00 |
| Time Out (1) | 04/03/17 13:30:00 | 04/03/17 11:33:00 | 04/03/17 1 :00:00 |
| Time In (2) | | 04/03/17 13:35:00 | |
| Time Out (2) | | 04/03/17 13:53:00 | |
| Time In (3) | | | |
| Time Out (3) | | | |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | Yes | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | |
| Other Name: | | | |
| Case Attendee | | | |
| Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin | Villanueva RN, Marisol | Villanueva RN, |
| Marisol | | | |
| | 04/03/17 21:46:12 | 04/03/17 16:12:23 | 04/03/17 1 :01:45 |



**USC Main OR Record**
**\* Final Report \***

|  | Entry 16 | Entry 17 | Entry 18 |
|---|---|---|---|
| Case Attendee | WIGGINS RES, LUKE | SHILIAN DO, PARASTOU | AKOPIAN MI  VAHE |
| Role Performed | Resident | Co Provider | Fellow |
| Time In (1) | 04/03/17 07:41:00 | 04/03/17 11:09:00 | 04/03/17 ] :09:00 |
| Time Out (1) | 04/03/17 11:41:00 | 04/03/17 12:05:00 | 04/03/17 ] :05:00 |
| Time In (2) | 04/03/17 15:25:00 | 04/03/17 12:26:00 |  |
| Time Out (2) | 04/03/17 20:35:00 | 04/03/17 13:30:00 |  |
| Time In (3) |  | 04/03/17 15:27:00 |  |
| Time Out (3) |  | 04/03/17 21:40:00 |  |
| Time In (4) |  |  |  |
| Time Out (4) |  |  |  |
| Time In (5) |  |  |  |
| Time Out (5) |  |  |  |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor |  |  |  |
| Manufacturer/Vendor |  |  |  |
| Other Name: |  |  |  |
| Case Attendee |  |  |  |
| Comments |  |  |  |
| Last Modified By: | Ouyang RN, Xueqin | Ouyang RN, Xueqin | Ouyang RN, Xueqin |
|  | 04/03/17 21:41:26 | 04/03/17 21:41:26 | 04/03/17 2 :41:26 |

|  | Entry 19 | Entry 20 | Entry 21 |
|---|---|---|---|
| Case Attendee | BLUE, JULIE | MAYORGA,  MIRIAN | JAHANSOUZ  D, |
| ROUZBEH |  |  |  |
| Role Performed | Monitor Technician | Monitor Technician | Anesthesic ogist |
| Time In (1) | 04/03/17 13:30:00 | 04/03/17 14:30:00 | 04/03/17 ] :51:00 |
| Time Out (1) | 04/03/17 14:30:00 | 04/03/17 15:26:00 | 04/03/17 ] :55:00 |
| Time In (2) |  | 04/03/17 15:47:00 |  |
| Time Out (2) |  | 04/03/17 21:40:00 |  |
| Time In (3) |  |  |  |
| Time Out (3) |  |  |  |
| Time In (4) |  |  |  |
| Time Out (4) |  |  |  |
| Time In (5) |  |  |  |
| Time Out (5) |  |  |  |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor |  |  |  |
| Manufacturer/Vendor |  |  |  |
| Other Name: |  |  |  |
| Case Attendee |  |  |  |
| Comments |  |  |  |
| Last Modified By: | Ouyang RN, Xueqin | Ouyang RN, Xueqin | Ouyang RN, Xueqin |
|  | 04/03/17 21:41:26 | 04/03/17 21:46:12 | 04/03/17 2 :51:27 |

|  | Entry 22 | Entry 23 | Entry 24 |
|---|---|---|---|
| Case Attendee | Sosa, Jesse | MITCHELL RES, KERRY-ANN | Surginet , N/A |
|  |  | STEWART |  |
| Role Performed | Scrub | Resident | Vendor |
| Time In (1) | 04/03/17 16:00:00 | 04/03/17 18:10:00 | 04/03/17 C :46:00 |
| Time Out (1) | 04/03/17 16:28:00 | 04/03/17 21:40:00 | 04/03/17 2 :40:00 |
| Time In (2) |  |  |  |
| Time Out (2) |  |  |  |
| Time In (3) |  |  |  |
| Time Out (3) |  |  |  |
| Time In (4) |  |  |  |
| Time Out (4) |  |  |  |
| Time In (5) |  |  |  |
| Time Out (5) |  |  |  |
| Relief | Yes | No | No |
| Relief Safe Hand-Off | No | No | No |

*q*

**USC Main OR Record**
**\* Final Report \***

| | | | |
|---|---|---|---|
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | applied bi logic |
| Other Name: | | | |
| Case Attendee | | | MARIANNE F RAGIANIE |
| Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin<br>04/03/17 20:43:25 | Ouyang RN, Xueqin<br>04/03/17 18:43:21 | Ouyang RN, Xueqin<br>04/03/17 2 :43:25 |
| | **Entry 25** | **Entry 26** | **Entry 27** |
| Case Attendee | LIM CRNA, DOROTHY | ALEXANDER MD, RUSSELL<br>HASHIMY | Ouyang RN, Xueqin |
| Role Performed | CRNA | Anesthesiologist | Circulator |
| Time In (1) | 04/03/17 19:40:00 | 04/03/17 19:40:00 | 04/03/17 1 :32:00 |
| Time Out (1) | 04/03/17 21:40:00 | 04/03/17 21:40:00 | 04/03/17 2 :40:00 |
| Time In (2) | | | |
| Time Out (2) | | | |
| Time In (3) | | | |
| Time Out (3) | | | |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | No | No |
| Relief Safe Hand-Off | No | No | No |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | |
| Other Name: | | | |
| Case Attendee | | | |
| Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin<br>04/03/17 20:43:25 | Villanueva RN, Marisol<br>04/03/17 10:46:42 | Ouyang RN, Xueqin<br>04/03/17 2 :43:25 |
| | **Entry 28** | | |
| Case Attendee | Surginet , N/A | | |
| Role Performed | Scrub | | |
| Time In (1) | 04/03/17 17:15:00 | | |
| Time Out (1) | 04/03/17 21:40:00 | | |
| Time In (2) | | | |
| Time Out (2) | | | |
| Time In (3) | | | |
| Time Out (3) | | | |
| Time In (4) | | | |
| Time Out (4) | | | |
| Time In (5) | | | |
| Time Out (5) | | | |
| Relief | No | | |
| Relief Safe Hand-Off | No | | |
| Manufacturer/Vendor | | | |
| Manufacturer/Vendor | | | |
| Other Name: | | | |
| Case Attendee | crystal rocha | | |
| Comments | | | |
| Last Modified By: | Ouyang RN, Xueqin<br>04/03/17 20:43:25 | | |

*Case Times - MOR*

**Entry 1**

| | | | |
|---|---|---|---|
| Patient | | | |
| Patient In Room Time | 04/03/17 07:41:00 | Patient Out Room<br>Time | 04/03/17 2 :40:00 |
| Anesthesia | | | |
| Anesthesia Start | 04/03/17 07:25:00 | Anesthesia IntraOp | 04/03/17 C :42:00 |

USC Main OR Record
* Final Report *

| Time | | Ready Time | |
|---|---|---|---|
| Anesthesia Stop Time | 04/03/17 22:00:00 | | |
| Robot | | | |
| Surgery | | | |
| Procedure/Surgery Start Time: | 04/03/17 09:35:00 | Procedure/Surgery Stop Time: | 04/03/17 2 :20:00 |
| Last Modified By: | Ouyang RN, Xueqin 04/03/17 21:41:23 | | |

### OR Safe Hand-Off - MOR

#### Entry 1

| Hand-Off Communication OR RN to OR RN | Patient Name & Allergies Reviewed, Surgical Procedure Verified, Site Marked (if applicable), Planned Anesthesia Type Reviewed, Blood Products/Consent Reviewed, POA Adhoc Form Reviewed & Complete, Catheters/Drains, Antibiotics Given, Family Waiting/Contact Information Documented, Surgeon has Spoken with Patient/Family | | |
|---|---|---|---|
| Hand-Off Report OR Report Given By: | Villanueva RN, Marisol | Report Given To: | Kibler RN, Richard |
| Last Modified By: | Villanueva RN, Marisol 04/03/17 10:47:42 | | |

### Surgical Safety Checklist - MOR

#### Entry 1

| Scheduled Procedure | Laminectomy Cervical Anterior Discectomy, Thoracotomy, Consult Wound Closure | | |
|---|---|---|---|
| Before Skin Incision CONFIRM ALL TEAM Patient, MEMBERS HAVE INTRODUCED THEMSELVES BY NAME AND ROLE | Yes, All Team Members have Introduced Themselves by Name and Role | Surgeon, Anesthesia | Date of Bi th, |
| Position | | Provider and Nurse verbally confirm | Side and S te, Procedure, Consent, Correct Pa ient |
| Anticipated Critical Events | Surgeon Reviews: What are the critical or unexpected steps, operative duration, anticipated blood loss?, Correct Implants Present, Special Equipment Present, Anesthesia Team Reviews: Are there any patient specific concerns?, Nursing Team Reviews: Has sterility (including indicator results) been confirmed? Are there | | |

USC Main OR Record
* Final Report *

|  | equipment issues or concerns? |  |  |
|---|---|---|---|
| **Antibiotic Prophylaxis** |  |  |  |
| Has Antibiotic Prophylaxis been given within the last 60 minutes? | Yes |  |  |
| **First Antibiotic Given** |  |  |  |
| Name of Antibiotic Given | Cefazolin | **Route of Admin** | IV Piggyba k |
| Antibiotic Given By | ALVARADO FEL, DAVID E | **Date/Time Antibiotic Given** | 04/03/17 ( :21:00 |
| Other Antibiotic (1st) Free Text | 2 grams |  |  |
| **Second Antibiotic Given** |  |  |  |
| **Third Antibiotic Given** |  |  |  |
| Is Essential Imaging displayed? | Yes | **Foley Catheter?** | Yes |
| Team Members Present | ALVARADO FEL, DAVID E, KIM MD, ANTHONY W, ROFFEY MD, PETER, HSIEH MD, PATRICK, Kibler RN, Richard, Falletta ORT, Carol, Surginet , N/A, BUCHANAN RES, IAN, Bautista, Diego | **Time Out Date/Time** | 04/03/17 ( :34:00 |
| Last Modified By: | Villanueva RN, Marisol 04/03/17 10:49:13 |  |  |

## Delays - MOR

### Entry 1

| Delay Reason | Other - See Comments |
|---|---|
| Last Modified By: | Villanueva RN, Marisol 04/03/17 10:50:31 |

**General Comments:**
Various surgical teams speaking with patient. Traslation phone line needed for communication.

## General Case Data - MOR

### Entry 1

| **Case Information** |  |  |  |
|---|---|---|---|
| OR | KH OR 01 | **Case Level - DO NOT CHANGE** | USC Main ( Major |
| Specialty | SN Neurological Surgery | **ASA Class** | 3 |
| Anesthesia Type | General |  |  |
| **Surgical Wound Classification Guide** |  |  |  |
| **Wound Class Group** |  |  |  |
| Wound Class | Class 1 - Clean |  |  |
| **Diagnosis** |  |  |  |
| Preop Diagnosis | RIGHT NECK AND CHEST MADS NEUROFIBROMA | **Postop Same As Preop** | Yes |
| Postop Diagnosis | RIGHT NECK AND CHEST MADS NEUROFIBROMA |  |  |
| Last Modified By: | Villanueva RN, Marisol 04/03/17 10:55:42 |  |  |

## Surgical Procedures - MOR

USC Main OR Record
* Final Report *

|  | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| Scheduled | Laminectomy Cervical | Thoracotomy | Consult Wound |
| Closure Procedure/Pref Card | Anterior Discectomy and Fusion 1 Level |  |  |
| Primary Procedure | Yes | No | No |
| Primary Surgeon | HSIEH MD, PATRICK | KIM MD, ANTHONY W | WONG MD, ⌐EX K |
| Modifiers |  |  |  |
| Actual Surgical Procedure | RIGHT RADICAL NECK DISSECTION, THORACOTOMY, RIGHT NECK MASS RESECTION, | STENOTOMY, CHEST WALL RESECTION OF CHEST WALL TUMOR RESECTION | RIGHT RIG⌐ NECK LATISSIMUS DORSI RATATIONAL FLAP, POSSIBLE F⌐EE FLAP |
| FROM |  |  | AVAILABLE HIGH AND POSSIBLE S⌐LIT THICKENSS KIN GRAFT FROM AVAIⅠBLE SITE |
| Procedure Start | 04/03/17 09:35:00 | 04/03/17 09:35:00 | 04/03/17 0⌐:35:00 |
| Procedure Stop | 04/03/17 21:20:00 | 04/03/17 21:20:00 | 04/03/17 2⌐:20:00 |
| Anesthesia Charge (Maj/Min Only) DO NOT CHANGE | Major | Major | Minor |
| Surgical Service | SN Neurological Surgery | SN Thoracic | SN Plastic / Reconstruc⌐ive |
| Last Modified By: | Ouyang RN, Xueqin 04/03/17 21:41:31 | Ouyang RN, Xueqin 04/03/17 21:41:31 | Ouyang RN, Xueqin 04/03/17 2⌐:41:31 |

## Patient Positioning - MOR

|  | Entry 1 |  |  |
|---|---|---|---|
| Body Position | Supine | Left Arm Position | At Side, 1⌐cked |
| Right Arm Position | At Side, Tucked | Left Leg Position | Extended |
| Right Leg Position | Extended | Positioning Device | Donut HeadⅠest, Roho Pillow, Pi⌐k Pad, Pillow Und⌐r Knees, Safety Str⌐p, SCD 40mmHg Bot⌐ Legs |
| Body Alignment | Yes | Positioning By | ALVARADO ⌐L, DAVID |
| E, Maintained |  |  | KIM MD, A⌐HONY W, ROFFEY MD, PETER, |
| HSIEH |  |  | MD, PATRIC⌐, |
| Villanueva |  |  | RN, Maris⌐, |
| BUCHANAN |  |  | RES, IAN, ⌐IGGINS |
| RES, |  |  | LUKE |
| Positioning Comments | Pink pads to bilateral upper, extremities and heels. Flat sheet used to tuck arms; additional 3 inch silk tape used to secure arms. Safety strap x 3. Anes. and surgical teams in agreement of patient position. |  |  |
| Patient Positioning Nursing Care Plan |  |  |  |
| Patient Outcome: | Met |  |  |
| Patient is free from signs and |  |  |  |

13

## USC Main OR Record
## * Final Report *

symptoms of injury
related to
positioning

**Last Modified By:**   Villanueva RN, Marisol
04/03/17 12:17:59

**General Comments:**
Patient position evaluated every hour and PRN.

### Skin Prep - MOR

Entry 1

| | | | |
|---|---|---|---|
| Prep Area | Neck, chest, upper part of abdomen | Prep Agents | Alcohol, D raprep |
| Prep Site Dry Prior to Draping? | Yes | Site Prepped By | BUCHANAN F S, IAN |
| Hair Removal Methods | Clipper | Hair Removal By | WIGGINS RN , LJKE |

Skin Prep Nursing
Care Plan
 Patient Outcome:    Met
 Patient is free
 from signs and
 symptoms of
 infection

**Last Modified By:**   Villanueva RN, Marisol
04/03/17 12:22:00

### Counts - MOR

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| Counts Process | | | |
|  Count Type | Initial Pre-Op Count (Baseline) | Relief Count | Relief Cou t |
| Performing Counts Circulator | Villanueva RN, Marisol | DIAZ RN, NICHOLAS | Villanueva RN, Marisol |
| Performing Counts Scrub Performing Counts | Falletta ORT, Carol | Falletta ORT, Carol | Falletta C T, Carol |
| Sponges Correct? | Yes | Yes | Yes |
| Sharps Correct? | Yes | Yes | Yes |
| Instruments Correct? | Yes | N/A | N/A |
| Surgeon Notified of Counts | Yes | Yes | Yes |
| RF Wand Used - No Beeps | n/a | n/a | n/a |
| All Sponges Accounted For | Yes | Yes | Yes |
| Sponges Site | | | |
| Number of Sponges Packed | | | |
| Number of Sponges Counted | | | |
| Total # of Sponges Accounted For | | | |
| Surgeon Notified of Incorrect Count | n/a | n/a | n/a |
| X-Ray Taken for Incorrect Count | n/a | n/a | n/a |
| X-Ray Read By | | | |
| Counts Process Comments | | | |
| Counts Nursing Care | | | |



14

Operative Reports
* Final Report *

Document Type:          Operative Reports
*Date - Date of Service:   April 03, 2017 21:14 PDT
Document Status:        Auth (Verified)
Document Title:         Brief Op Note
Author:                 VARTANIAN RES, EMMA on April 03, 2017 21:17 PDT
Authenticated By:       VARTANIAN RES, EMMA on April 03, 2017 21:17 PDT
Encounter info:         ▨▨▨ KH-USC, Inpatient, 04/03/2017 - 04/13/2017

# * Final Report *

**Preoperative Diagnosis**
R neck neurofibroma

**Postoperative Diagnosis**
R neck neurofibroma

**Operation**
rotational pectoralis major myocutaneous flap

**Surgeon(s)**
Wong

**Assistant**
Mitchell
Vartanian

**Anesthesia**
GETA

**Estimated Blood Loss**
50 cc

**Urine Output**
800 cc

**Specimen(s)**
none

**Complications**
none apparent

**Technique**
see operative report

**Signature Line**
Electronically Signed On 04/03/17 09:17 PM PDT

_____

EMMA VARTANIAN

Modified by EMMA VARTANIANOn 04/03/17 09:17 PM PDT

# Exhibit 21

Andres Gonzalez, M.D.
Department of Neurology
Keck School of Medicine of USC
Faculty Compensation Plan

| Description | Account | Object Code | 2013 Budget Annual Amount | % effort | 2013 Actual Annual Amount | % effort | 2014 Budget Annual Amount | % effort | 2014 Actual Annual Amount | % effort | 2015 Budget Annual Amount | % effort | 2015 Actual Annual Amount | % effort | 2016 Budget Annual Amount | % effort | 2016 Projected Actual Annual Amount | % effort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fixed Annual Salary (X + Y Components)** | | | | | | | | | | | | | | | | | | |
| Academic Salary (X: MSOA) | | | $150,000 | 44% | $150,000 | 44% | $150,000 | 44% | $150,003 | 44% | $150,006 | 44% | $129,593 | 38% | $150,006 | 44% | $150,006 | 44% |
| Academic Salary (X: MSOA) | | | | 0% | | 0% | | 0% | | 0% | | 0% | $20,413 | 6% | | 0% | | 0% |
| Administrative Stipend (Y: Medical Clerkship Director) | | | $5,000 | 1% | $5,000 | 1% | $5,000 | 1% | $5,001 | 1% | $5,000 | 1% | $5,001 | 1% | $5,001 | 1% | $5,001 | 1% |
| Administrative Stipend (Y: IOM Division Chief) | | | $30,000 | 9% | $30,000 | 9% | $30,000 | 9% | $29,999 | 9% | $30,000 | 9% | $29,999 | 9% | $29,999 | 9% | $29,999 | 9% |
| Administrative Stipend (Y: Neurology) | | | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% | | 0% |
| Clinical Practice (X: Neurology) | | | $158,400 | 46% | $158,400 | 46% | $158,400 | 46% | $158,397 | 46% | $158,394 | 46% | $158,394 | 46% | $158,394 | 46% | $158,394 | 46% |
| **Total Fixed Annual Salary (X + Y)** | | | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** | **$343,400** | **100%** |
| | | | | | | | | | | | | | | | | | | |
| **At-Risk Incentive and Productivity Compensation (Z Components)** | | | | | | | | | | | | | | | | | | |
| Incentive Compensation (Z) | | | $81,600 | | $19,152 | | $90,649 | | $36,165 | | $90,655 | | $66,794 | | $12,760 | | $106,060 | | | |
| Academic, Clinical and Research Productivity Bonus Compensation (Z) | | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | | |
| **Total At-Risk Incentive and Productivity Bonus Compensation (Z)** | | | **$81,600** | | **$19,152** | | **$90,649** | | **$36,165** | | **$90,655** | | **$66,794** | | **$12,760** | | **$106,060** | | | |
| | | | | | | | | | | | | | | | | | | |
| Clinical Service Overhead | | | $0 | | $0 | | $0 | | $63,216 | | $90,168 | | $114,648 | | $96,472 | | $89,352 | | | |
| | | | | | | | | | | | | | | | | | | |
| **Total Faculty Compensation Plan** | | | **$425,000** | | **$362,552** | | **$434,049** | | **$442,781** | | **$524,223** | | **$524,842** | | **$451,632** | | **$538,812** | | | |

**Notes:**
1. Projected Incentive Compensation (Z):

| | | % Net Collection Credit | % Net Collection Credit | | % Net Collection Credit | % Net Collection Credit | | % Net Collection Credit | % Net Collection Credit | | % Net Collection Credit | % Net Collection Credit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | wRVU | | 5,051.1 | | 5,657.3 | 6,456.0 | | 5,301.0 | 9,208.5 | | 8,206.6 | 7,113.3 |
| | Net Collections/wRVU | | $58.50 | | $73.37 | $55.27 | | $76.70 | $43.31 | | $37.55 | $53.82 |
| | | | | | | | | | | | | |
| | Net Patient Service Revenue | $400,000 | $296,104 | | $415,082 | $324,270 | | $415,082 | $402,736 | | $311,190 | $382,795 |
| | Less: Clinical Overhead | $160,000 | $118,274 | | $166,033 | $129,708 | | $166,033 | $176,748 | | $140,036 | $172,258 |
| | Less: Professional Business Exp | | $1,358 | | | | | | $820 | | | |
| | Net Collection Credit | $240,000 | $177,552 | | $249,049 | $194,562 | | $249,049 | $225,188 | | $171,154 | $210,537 |
| | Less: Clinical Fixed Salary (X) | $158,400 | $158,400 | 89% | $158,400 | $158,397 | 81% | $158,394 | $158,394 | 70% | $158,394 | $158,394 | 75% |
| | **Total Incentive (Z)** | $81,600 | $19,152 | 11% | $90,649 | $36,165 | 19% | $90,655 | $66,794 | 30% | $12,760 | $52,143 | 25% |
| | | | | | | | | | | | | |
| | Clinical Overhead Rate | 40% | 40% | | 40% | 40% | | 40% | 40% | | 45% | 45% |

| | |
|---|---|
| Net Collections | $382,337 |
| Incentive Rate | 35% |
| Net Collection Credit | $316,895 |
| Less: Clinical Fixed Salary | $206,714 |
| **Total Incentive** | $212,120 |

# Exhibit 22

**Parastou Shilian, D.O.**
Department of Neurology
Keck School of Medicine of USC
Faculty Compensation Plan

| | | | 2013 | | | | 2014 | | | | 2015 | | | | 2016 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Budget | | Actual | | Budget | | Actual | | Budget | | Actual | | Budget | | Projected Actual | |
| Description | Account | Object Code | Annual Amount | % effort | Annual Amount | % effort | Annual Amount | % effort | Annual Amount | % effort | Annual Amount | % effort | Annual Amount | % effort | Annual Amount | % effort | Annual Amount | % effort |
| **Fixed Annual Salary (X + Y Components)** | | | | | | | | | | | | | | | | | | |
| Academic Salary (X: MSOA) | | | $150,000 | 100% | $150,000 | 100% | $150,000 | 100% | $150,000 | 100% | $150,000 | 75% | $158,185 | 79% | $151,680 | 76% | $151,680 | 76% |
| Clinical Practice (K: Neurology) | | | | 0% | | 0% | | 0% | | 0% | $50,000 | 25% | $41,815 | 21% | $48,320 | 24% | $48,320 | 24% |
| **Total Fixed Annual Salary (X + Y)** | | | $150,000 | 100% | $150,000 | 100% | $150,000 | 100% | $150,000 | 100% | $200,000 | 100% | $200,000 | 100% | $200,000 | 100% | $200,000 | 100% |
| **At-Risk Incentive and Productivity Compensation** | | | | | | | | | | | | | | | | | | |
| **(Z Components)** | | | | | | | | | | | | | | | | | | |
| Incentive Compensation (Z) | | | $124,200 | | $136,302 | | $143,785 | | $162,371 | | $93,785 | | $87,572 | | $107,500 | | $106,060 | |
| Academic, Clinical and Research Productivity Bonus | | | | | | | | | | | | | | | | | | |
| Compensation (Z) | | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | | $0 | |
| **Total At-Risk Incentive and Productivity Bonus** | | | | | | | | | | | | | | | | | | |
| **Compensation (Z)** | | | $124,200 | | $136,302 | | $143,785 | | $162,371 | | $93,785 | | $87,572 | | $107,500 | | $106,060 | |
| **Clinical Service Overhead** | | | $0 | | $0 | | $0 | | $51,000 | | $90,168 | | $81,600 | | $95,472 | | $104,040 | |
| **Total Faculty Compensation Plan** | | | $274,200 | | $286,302 | | $293,785 | | $363,371 | | $383,953 | | $369,172 | | $402,972 | | $410,100 | |

**Notes:**
%, Projected Incentive Compensation (Z):

| | | 2013 | | 2014 | | 2015 | | 2016 | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | % Net Collection Credit | | % Net Collection Credit | | % Net Collection Credit | | % Net Collection Credit |
| | wRVU | | | | | | | | |
| | Net Collection/wRVU | | 3,501.2 | | 5,617.9 | | 4,300.0 | | 7,741.1 | | 8,300.0 | | 6,826.7 |
| | | | $65.88 | | $45.17 | | $55.73 | | $45.40 | | $34.55 | | $54.26 |
| | Net Patient Service Revenue | $307,000 | | $229,904 | | $239,641 | | $270,859 | | $239,641 | | $312,719 | | $283,310 | | $378,723 |
| | Less: Clinical Overhead | $82,800 | | $91,962 | | $95,856 | | $108,247 | | $95,856 | | $147,759 | | $127,490 | | $170,425 |
| | Less: | | $1,640 | | | | | | $35,623 | | | | |
| | Net Collection Credit | $124,200 | | $136,302 | | $143,785 | | $162,371 | | $143,785 | | $129,387 | | $155,820 | | $208,298 |
| | Less: Clinical Fixed Salary (X) | | 0% | $0 | 0% | | 0% | $0 | 0% | $50,000 | 35% | $41,815 | 32% | $48,320 | 31% | $48,320 | 23% |
| | Total Incentive (Z) | $124,200 | 100% | $136,302 | 100% | $143,785 | 100% | $162,371 | 100% | $93,785 | 65% | $87,572 | 68% | $107,500 | 69% | $159,978 | 77% |
| | Clinical Overhead Rate | 40% | | 40% | | 40% | | 40% | | 40% | | 40% | | 45% | | 45% | |

| | |
| --- | --- |
| Net Collections | 762,117 |
| Incentive Rate | 10% |
| Net Collection Credit | 418,891 |
| Less: Clinical Fixed Salary | 206,714 |
| Total Incentive | 212,120 |

# Exhibit 2

| | | | |
|---|---|---|---|
| Group | | USC CARE MEDICAL GROUP INC (3) | |
| Department | | NEUROLOGY (5) | |
| Division | | INTRAOPERATIVE MONITORING (29) | |
| Date of Posting.Fiscal Month Name | | (Multiple Items) | <----July - Feb |

| | Column Labels | | | |
|---|---|---|---|---|
| | FY 2016 | FY 2017 | | |
| **Procedure Code** | Procedure Units | Procedure Units | Diff in PUnits | % Diff in PUnits |
| **99201-99499 Evaluation and Management** | **8** | **8** | | **0.00%** |
| **99201-99205 Outpatient Visit - New** | **2** | **2** | | **0.00%** |
| 99204 - OFFICE OUTPT NEW 45 MIN | | 2 | 2 | |
| 99205 - OFFICE OUTPT NEW 60 MIN | 2 | | (2) | |
| **99211-99215 Outpatient Visit - Established** | **2** | | **(2)** | |
| 99214 - OFFICE OUTPT EST 25 MIN | 2 | | (2) | |
| **99360-99360 Standby Services** | **4** | **6** | **2** | **50.00%** |
| 99360 - PHYS STANDBY SVC PROLNG PHYS ATTN EA 30 MIN | 4 | 6 | 2 | 50 00% |
| **61000-64999 Nervous System** | | | | |
| **69990-69990 Operating Microscope** | | | | |
| **90281-99607 Medicine** | **5,570** | **4,658** | **(912)** | **-16.37%** |
| **92550-92596 Hearing and Speech Tests** | **67** | **58** | **(9)** | **-13.43%** |
| 92585 - AEP ERAAND TSTG CNS COMPRE | 67 | 58 | (9) | -13.43% |
| **95812-95830 Evaluation of Brain Activity by Electroencephalogram** | **46** | **47** | **1** | **2.17%** |
| 95813 - EEG EXTND MNTR GRTR 1 HR | 3 | | (3) | |
| 95816 - EEG W REC AWAKEANDDROWSY | 1 | | (1) | |
| 95819 - EEG W REC AWAKEANDASLEEP | 1 | | (1) | |
| 95822 - EEG REC COMA SLEEP ONLY | 41 | 46 | 5 | 12 20% |
| 95829 - ELECTROCORTICOGRAM SURG SPX | | 1 | 1 | |
| **95860-95920 Evaluation of Nerve and Muscle Function: Electromyography/Nerve Conduction Studie** | **700** | **752** | **52** | **7.43%** |
| 95860 - NDL EMG 1 XTR PLUS-RELATED PARASPI AREAS | 1 | | (1) | |
| 95861 - NDL EMG 2 XTR PLUS-RELATED PARASPI AREAS | 427 | 496 | 69 | 16.16% |
| 95864 - NDL EMG 4 XTR PLUS-RELATED PARASPI AREAS | 1 | | (1) | |
| 95867 - NDL EMG CRNL NRV SUPPLIED MUSC UNI | 184 | 164 | (20) | -10 87% |
| 95868 - NDL EMG CRNL NRV SUPPLIED MUSC BI | 84 | 91 | 7 | 8 33% |
| 95870 - NDL EMG LMTD STD MUSC 1 XTR NON-LIMB UNI BI | 1 | 1 | | 0 00% |
| 95887 - NEEDLE EMG NONEXTREMTY MSCLES W/NERVE CONDUCTION | 1 | | (1) | |
| 95907 - MOTOR &/SENS 1-2 NRV CNDJ PRECONF ELTRODE LIMB | 1 | | (1) | |
| **95925-95943 Neurotransmission Studies** | **4,701** | **3,748** | **(953)** | **-20.27%** |
| 95925 - SHORT-LATENCY SOMATOSENS EP STD UPR LIMBS | 2 | 5 | 3 | 150 00% |
| 95926 - SHORT-LATENCY SOMATOSENS EP STD LWR LIMBS | 1 | | (1) | |
| 95928 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ UPR LIMBS | 1 | 1 | | 0 00% |
| 95929 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ LWR LIMBS | 2 | | (2) | |
| 95930 - VISUAL EP TSTG CNS CHECKERBOARD FLASH | 1 | | (1) | |
| 95937 - NEUROMUSCULAR JUNCT TSTG EA NRV ANY 1 METH | 174 | 172 | (2) | -1.15% |
| 95938 - SHORT-LATENCY SOMATOSENS EP STD UPR & LOW LIMBS | 591 | 657 | 66 | 11.17% |
| 95939 - CTR MOTR EP STD TRANSCRNL MOTR STIM UPR&LOW LIMB | 550 | 643 | 93 | 16 91% |
| 95940 - IONM 1 ON 1 IN OR W/ATTENDANCE EACH 15 MINUTES | 1,923 | 845 | (1,078) | -56 06% |
| 95941 - IONM REMOTE/NEARBY MORE THAN 1 PATIENT IN OR PER HOUR | 1,456 | 1,425 | (31) | -2.13% |
| **95950-95962 Electroencephalography For Seizure Monitoring/Intraoperative Use** | **38** | **32** | **(6)** | **-15.79%** |
| **95970-95982 Evaluation of Implanted Neurostimulator** | **18** | **21** | **3** | **16.67%** |
| **G0008-G9156 Procedures/Professional Services (Temporary)** | **4,253** | **5,488** | **1,235** | **29.04%** |
| **G0127-G3001 Untitled section** | **4,253** | **5,488** | **1,235** | **29.04%** |
| G0453 - CONT INTRAOP NEURO MONITOR | 4,253 | 5,488 | 1,235 | 29 04% |
| **Grand Total** | **9,831** | **10,154** | **323** | **3.29%** |

1

| Group | | USC CARE MEDICAL GROUP INC (3) | |
|---|---|---|---|
| Division | | INTRAOPERATIVE MONITORING (29) | |
| Department | | NEUROLOGY (5) | <----July - Feb |
| Date of Posting.Fiscal Month Name | | (Multiple Items) | |

| | Column Labels | | |
| | FY 2016 | FY 2017 | |
| Procedure Code | Charge Amount | Charge Amount | Diff in Chgs | % Diff in Chgs |
|---|---|---|---|---|
| **99201-99499 Evaluation and Management** | **$2,060** | **$1,680** | **($380)** | **-18.45%** |
| **99201-99205 Outpatient Visit - New** | **$960** | **$780** | **($180)** | **-18.75%** |
| 99204 - OFFICE OUTPT NEW 45 MIN | | $780 | $780 | |
| 99205 - OFFICE OUTPT NEW 60 MIN | $960 | | ($960) | |
| **99211-99215 Outpatient Visit - Established** | **$500** | | **($500)** | |
| 99214 - OFFICE OUTPT EST 25 MIN | $500 | | ($500) | |
| **99221-99233 Inpatient Hospital Visits: Initial and Subsequent** | **$** | | **$** | |
| **99238-99239 Inpatient Hospital Discharge Services** | **$** | | **$** | |
| 99238 - HOSP DSCHRG D MGMT 30 MIN LESSTHN | $ | | $ | |
| **99360-99360 Standby Services** | **$600** | **$900** | **$300** | **50.00%** |
| 99360 - PHYS STANDBY SVC PROLNG PHYS ATTN EA 30 MIN | $600 | $900 | $300 | 50.00% |
| **61000-64999 Nervous System** | **$** | | **$** | |
| **69990-69990 Operating Microscope** | **$** | | **$** | |
| **90281-99607 Medicine** | **$953,870** | **$867,765** | **($86,105)** | **-9.03%** |
| **92550-92596 Hearing and Speech Tests** | **$17,420** | **$15,080** | **($2,340)** | **-13.43%** |
| 92585 - AEP ERAAND TSTG CNS COMPRE | $17,420 | $15,080 | ($2,340) | -13.43% |
| **95812-95830 Evaluation of Brain Activity by Electroencephalogram** | **$11,000** | **$11,890** | **$890** | **8.09%** |
| 95813 - EEG EXTND MNTR GRTR 1 HR | $1,110 | | ($1,110) | |
| 95816 - EEG W REC AWAKEANDDROWSY | $230 | | ($230) | |
| 95819 - EEG W REC AWAKEANDASLEEP | $230 | $ | ($230) | -100.00% |
| 95822 - EEG REC COMA SLEEP ONLY | $9,430 | $10,580 | $1,150 | 12.20% |
| 95829 - ELECTROCORTICOGRAM SURG SPX | | $1,310 | $1,310 | |
| **95860-95920 Evaluation of Nerve and Muscle Function: Electromyography/Nerve Conduction Studi** | **$175,940** | **$194,470** | **$18,530** | **10.53%** |
| 95860 - NDL EMG 1 XTR PLUS-RELATED PARASPI AREAS | $190 | $ | ($190) | -100.00% |
| 95861 - NDL EMG 2 XTR PLUS-RELATED PARASPI AREAS | $128,100 | $148,800 | $20,700 | 16.16% |
| 95864 - NDL EMG 4 XTR PLUS-RELATED PARASPI AREAS | $380 | | ($380) | |
| 95867 - NDL EMG CRNL NRV SUPPLIED MUSC UNI | $27,600 | $24,600 | ($3,000) | -10.87% |
| 95868 - NDL EMG CRNL NRV SUPPLIED MUSC BI | $19,320 | $20,930 | $1,610 | 8.33% |
| 95870 - NDL EMG LMTD STD MUSC 1 XTR NON-LIMB UNI BI | $80 | $140 | $60 | 75.00% |
| 95886 - NEEDLE EMG EA EXTREMTY W/PARASPINL AREA COMPLETE | | $ | $ | |
| 95887 - NEEDLE EMG NONEXTREMTY MSCLES W/NERVE CONDUCTION | $90 | $ | ($90) | -100.00% |
| 95907 - MOTOR &/SENS 1-2 NRV CNDJ PRECONF ELTRODE LIMB | $180 | $ | ($180) | -100.00% |
| 95912 - MOTOR &/SENS 11-12 NRV CNDJ PRECONF ELTRODE LIMB | | $ | $ | |
| 95920 - INTRAOP NEUROPHYSIOLOGY TSTG PR HR | $ | $ | $ | |
| **95925-95943 Neurotransmission Studies** | **$709,550** | **$614,525** | **($95,025)** | **-13.39%** |
| 95925 - SHORT-LATENCY SOMATOSENS EP STD UPR LIMBS | $400 | $1,000 | $600 | 150.00% |
| 95926 - SHORT-LATENCY SOMATOSENS EP STD LWR LIMBS | $200 | $ | ($200) | -100.00% |
| 95928 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ UPR LIMBS | $480 | $480 | $ | 0.00% |
| 95929 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ LWR LIMBS | $960 | $ | ($960) | -100.00% |
| 95930 - VISUAL EP TSTG CNS CHECKERBOARD FLASH | $120 | | ($120) | |
| 95937 - NEUROMUSCULAR JUNCT TSTG EA NRV ANY 1 METH | $38,280 | $37,840 | ($440) | -1.15% |
| 95938 - SHORT-LATENCY SOMATOSENS EP STD UPR & LOW LIMBS | $59,100 | $65,700 | $6,600 | 11.17% |
| 95939 - CTR MOTR EP STD TRANSCRNL MOTR STIM UPR&LOW LIMB | $143,000 | $167,180 | $24,180 | 16.91% |
| 95940 - IONM 1 ON 1 IN OR W/ATTENDANCE EACH 15 MINUTES | $211,530 | $92,950 | ($118,580) | -56.06% |
| 95941 - IONM REMOTE/NEARBY MORE THAN 1 PATIENT IN OR PER HOUR | $255,480 | $249,375 | ($6,105) | -2.39% |
| **95950-95962 Electroencephalography For Seizure Monitoring/Intraoperative Use** | **$26,360** | **$16,090** | **($10,270)** | **-38.96%** |
| 95951 - MNTR F LOCLZJ CERE SEIZ FOC CABLE RADIO EEG VID | $14,000 | | ($14,000) | |
| 95955 - EEG NONICRA SURG | | $160 | $160 | |
| 95961 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS 1 HR PHYS ATTN | $9,180 | $12,750 | $3,570 | 38.89% |
| 95962 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS EA HR PHYS ATTN | $3,180 | $3,180 | $ | 0.00% |
| **95970-95982 Evaluation of Implanted Neurostimulator** | **$13,600** | **$15,710** | **$2,110** | **15.51%** |
| 95978 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN 1ST HR | $12,040 | $13,760 | $1,720 | 14.29% |
| 95979 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN EA 30 MIN | $1,560 | $1,950 | $390 | 25.00% |
| **95992-95999 Other and Unlisted Neurological Procedures** | **$** | | **$** | |
| 95999 - UNLIS NEUROLOGICAL NEUROMUSCULAR DX PX | $ | | $ | |
| **G0008-G9156 Procedures/Professional Services (Temporary)** | **$382,770** | **$493,920** | **$111,150** | **29.04%** |
| **G0127-G3001 Untitled section** | **$382,770** | **$493,920** | **$111,150** | **29.04%** |
| G0453 - CONT INTRAOP NEURO MONITOR | $382,770 | $493,920 | $111,150 | 29.04% |
| **Grand Total** | **$1,338,700** | **$1,363,365** | **$24,665** | **1.84%** |

| | |
|---|---|
| Group | USC CARE MEDICAL GROUP INC (3) |
| Department | NEUROLOGY (5) |
| Date of Posting.Fiscal Month Name | (Multiple Items)    <----July - Feb |
| Division | INTRAOPERATIVE MONITORING (29) |

| | Column Labels | | | |
|---|---|---|---|---|
| | FY 2016 | | FY 2017 | |
| Procedure Code | Net Collection | Net Collection | Difference Net | % Difference |
| - Invoice Payment | $2,474 | $5,407 | $2,933 | 118.56% |
| Unknown - Unknown | $ | ($1,490) | ($1,490) | |
| **99201-99499 Evaluation and Management** | **$1,099** | **$147** | **($952)** | **-86.65%** |
| **99201-99205 Outpatient Visit - New** | **$494** | **$147** | **($347)** | **-70.29%** |
| 99204 - OFFICE OUTPT NEW 45 MIN | | $147 | $147 | |
| 99205 - OFFICE OUTPT NEW 60 MIN | $494 | | ($494) | |
| **99211-99215 Outpatient Visit - Established** | **$178** | | **($178)** | |
| 99214 - OFFICE OUTPT EST 25 MIN | $178 | | ($178) | |
| **99221-99233 Inpatient Hospital Visits: Initial and Subsequent** | **$215** | | **($215)** | |
| 99222 - 1ST HOSP CARE PR D 50 MIN | $123 | | ($123) | |
| 99233 - SBSQ HOSP CARE PR D 35 MIN | $92 | | ($92) | |
| **99238-99239 Inpatient Hospital Discharge Services** | **$62** | | **($62)** | |
| 99238 - HOSP DSCHRG D MGMT 30 MIN LESSTHN | $62 | | ($62) | |
| **99360-99360 Standby Services** | **$150** | **$** | **($150)** | **-100.00%** |
| 99360 - PHYS STANDBY SVC PROLNG PHYS ATTN EA 30 MIN | $150 | $ | ($150) | -100.00% |
| **61000-64999 Nervous System** | **$** | | **$** | |
| **69990-69990 Operating Microscope** | **$** | | **$** | |
| **90281-99607 Medicine** | **$413,153** | **$369,482** | **($43,671)** | **-10.57%** |
| **92550-92596 Hearing and Speech Tests** | **$3,481** | **$3,028** | **($452)** | **-13.00%** |
| 92585 - AEP ERAAND TSTG CNS COMPRE | $3,481 | $3,028 | ($452) | -13.00% |
| **95812-95830 Evaluation of Brain Activity by Electroencephalogram** | **$3,299** | **$3,488** | **$189** | **5.73%** |
| 95813 - EEG EXTND MNTR GRTR 1 HR | $337 | | ($337) | |
| 95816 - EEG W REC AWAKEANDDROWSY | $77 | | ($77) | |
| 95819 - EEG W REC AWAKEANDASLEEP | ($9) | $150 | $159 | -1842.16% |
| 95822 - EEG REC COMA SLEEP ONLY | $2,894 | $3,338 | $445 | 15.36% |
| 95829 - ELECTROCORTICOGRAM SURG SPX | | $ | $ | |
| **95860-95920 Evaluation of Nerve and Muscle Function: Electromyography/Nerve Conduction Studies** | **$68,444** | **$64,518** | **($3,925)** | **-5.74%** |
| 95860 - NDL EMG 1 XTR PLUS-RELATED PARASPI AREAS | $7 | $48 | $41 | 562.30% |
| 95861 - NDL EMG 2 XTR PLUS-RELATED PARASPI AREAS | $45,371 | $47,392 | $2,021 | 4.46% |
| 95864 - NDL EMG 4 XTR PLUS-RELATED PARASPI AREAS | $94 | | ($94) | |
| 95867 - NDL EMG CRNL NRV SUPPLIED MUSC UNI | $11,011 | $8,746 | ($2,265) | -20.57% |
| 95868 - NDL EMG CRNL NRV SUPPLIED MUSC BI | $7,707 | $7,541 | ($166) | -2.15% |
| 95870 - NDL EMG LMTD STD MUSC 1 XTR NON-LIMB UNI BI | $22 | $140 | $117 | 523.83% |
| 95886 - NEEDLE EMG EA EXTREMTY W/PARASPINL AREA COMPLETE | | $50 | $50 | |
| 95887 - NEEDLE EMG NONEXTREMTY MSCLES W/NERVE CONDUCTION | $107 | $69 | ($39) | -36.10% |
| 95907 - MOTOR &/SENS 1-2 NRV CNDJ PRECONF ELTRODE LIMB | $150 | $97 | ($53) | -35.55% |
| 95920 - INTRAOP NEUROPHYSIOLOGY TSTG PR HR | $3,973 | $263 | ($3,710) | -93.38% |
| **95925-95943 Neurotransmission Studies** | **$319,845** | **$290,030** | **($29,815)** | **-9.32%** |
| 95925 - SHORT-LATENCY SOMATOSENS EP STD UPR LIMBS | $242 | $233 | ($9) | -3.55% |
| 95926 - SHORT-LATENCY SOMATOSENS EP STD LWR LIMBS | $58 | $27 | ($31) | -53.23% |
| 95928 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ UPR LIMBS | $310 | $159 | ($151) | -48.66% |
| 95929 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ LWR LIMBS | $84 | $10 | ($74) | -87.79% |
| 95930 - VISUAL EP TSTG CNS CHECKERBOARD FLASH | $55 | | ($55) | |
| 95937 - NEUROMUSCULAR JUNCT TSTG EA NRV ANY 1 METH | $8,512 | $5,910 | ($2,602) | -30.57% |
| 95938 - SHORT-LATENCY SOMATOSENS EP STD UPR & LOW LIMBS | $31,491 | $34,378 | $2,887 | 9.17% |
| 95939 - CTR MOTR EP STD TRANSCRNL MOTR STIM UPR&LOW LIMB | $79,282 | $85,953 | $6,671 | 8.41% |
| 95940 - IONM 1 ON 1 IN OR W/ATTENDANCE EACH 15 MINUTES | $74,234 | $43,477 | ($30,757) | -41.43% |
| 95941 - IONM REMOTE/NEARBY MORE THAN 1 PATIENT IN OR PER HOUR | $125,577 | $119,883 | ($5,694) | -4.53% |
| **95950-95962 Electroencephalography For Seizure Monitoring/Intraoperative Use** | **$12,717** | **$5,291** | **($7,426)** | **-58.39%** |
| 95951 - MNTR F LOCLZJ CERE SEIZ FOC CABLE RADIO EEG VID | $6,363 | | ($6,363) | |
| 95955 - EEG NONICRA SURG | | $ | $ | |
| 95961 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS 1 HR PHYS ATTN | $4,615 | $3,964 | ($651) | -14.12% |
| 95962 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS EA HR PHYS ATTN | $1,738 | $1,327 | ($411) | -23.65% |
| **95970-95982 Evaluation of Implanted Neurostimulator** | **$5,201** | **$3,126** | **($2,075)** | **-39.90%** |
| 95978 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN 1ST HR | $4,444 | $3,126 | ($1,317) | -29.65% |
| 95979 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN EA 30 MIN | $758 | | ($758) | -100.00% |
| **95992-95999 Other and Unlisted Neurological Procedures** | **$166** | | **($166)** | |
| 95999 - UNLIS NEUROLOGICAL NEUROMUSCULAR DX PX | $166 | | ($166) | |
| **G0008-G9156 Procedures/Professional Services (Temporary)** | **$132,332** | **$191,124** | **$58,792** | **44.43%** |
| G0127-G3001 Untitled section | **$132,332** | **$191,124** | **$58,792** | **44.43%** |
| **Grand Total** | **$549,058** | **$564,670** | **$15,612** | **2.84%** |

| Group | | | USC CARE MEDICAL GROUP INC (3) | |
|---|---|---|---|---|
| Department | | | NEUROLOGY (5) | |
| Date of Posting.Fiscal Month Name | | | (Multiple Items) | <----July - Feb |
| Division | | | INTRAOPERATIVE MONITORING (29) | |

| | Column Labels | | | |
| | FY 2016 | | FY 2017 | |
| Procedure Code | Work RVU | Work RVU | Diff in wRVU | % Diff in |
|---|---|---|---|---|
| - Invoice Payment | 0.00 | 0.00 | 0.00 | |
| Unknown | 0.00 | 0.00 | 0.00 | |
| 99201-99499 Evaluation and Management | 14.81 | 12.63 | (2.18) | -14.74% |
| 99201-99205 Outpatient Visit - New | 6.64 | 5.09 | (1.55) | -23.34% |
| 99204 - OFFICE OUTPT NEW 45 MIN | | 5.09 | 5.09 | |
| 99205 - OFFICE OUTPT NEW 60 MIN | 6.64 | | (6.64) | |
| 99211-99215 Outpatient Visit - Established | 3.14 | | (3.14) | |
| 99214 - OFFICE OUTPT EST 25 MIN | 3.14 | | (3.14) | |
| 99221-99233 Inpatient Hospital Visits: Initial and Subsequent | 0.00 | | 0.00 | |
| 99222 - 1ST HOSP CARE PR D 50 MIN | 0.00 | | 0.00 | |
| 99233 - SBSQ HOSP CARE PR D 35 MIN | 0.00 | | 0.00 | |
| 99238-99239 Inpatient Hospital Discharge Services | 0.00 | | 0.00 | |
| 99238 - HOSP DSCHRG D MGMT 30 MIN LESSTHN | 0.00 | | 0.00 | |
| 99360-99360 Standby Services | 5.03 | 7.54 | 2.51 | 49.82% |
| 69990-69990 Operating Microscope | 0.00 | | 0.00 | |
| 90281-99607 Medicine | 7,638.59 | 7,102.71 | (535.88) | -7.02% |
| 92550-92596 Hearing and Speech Tests | 35.07 | 30.36 | (4.71) | -13.43% |
| 92585 - AEP ERAAND TSTG CNS COMPRE | 35.07 | 30.36 | (4.71) | -13.43% |
| 95812-95830 Evaluation of Brain Activity by Electroencephalogram | 54.06 | 58.51 | 4.45 | 8.23% |
| 95813 - EEG EXTND MNTR GRTR 1 HR | 5.43 | | (5.43) | |
| 95816 - EEG W REC AWAKEANDDROWSY | 1.13 | | (1.13) | |
| 95819 - EEG W REC AWAKEANDASLEEP | 1.13 | 0.00 | (1.13) | -100.00% |
| 95822 - EEG REC COMA SLEEP ONLY | 46.36 | 52.01 | 5.65 | 12.20% |
| 95829 - ELECTROCORTICOGRAM SURG SPX | | 6.49 | 6.49 | |
| 95860-95920 Evaluation of Nerve and Muscle Function: Electromyography/Nerve Conduction Studi | 949.72 | 1,048.20 | 98.48 | 10.37% |
| 95860 - NDL EMG 1 XTR PLUS-RELATED PARASPI AREAS | 1.01 | 0.00 | (1.01) | -100.00% |
| 95861 - NDL EMG 2 XTR PLUS-RELATED PARASPI AREAS | 688.49 | 799.74 | 111.25 | 16.16% |
| 95864 - NDL EMG 4 XTR PLUS-RELATED PARASPI AREAS | 2.08 | | (2.08) | |
| 95867 - NDL EMG CRNL NRV SUPPLIED MUSC UNI | 152.19 | 135.65 | (16.54) | -10.87% |
| 95868 - NDL EMG CRNL NRV SUPPLIED MUSC BI | 103.78 | 112.43 | 8.65 | 8.33% |
| 95870 - NDL EMG LMTD STD MUSC 1 XTR NON-LIMB UNI BI | 0.39 | 0.39 | 0.00 | 0.00% |
| 95886 - NEEDLE EMG EA EXTREMTY W/PARASPINL AREA COMPLETE | | 0.00 | 0.00 | |
| 95887 - NEEDLE EMG NONEXTREMTY MSCLES W/NERVE CONDUCTION | 0.74 | 0.00 | (0.74) | -100.00% |
| 95907 - MOTOR &/SENS 1-2 NRV CNDJ PRECONF ELTRODE LIMB | 1.05 | 0.00 | (1.05) | -100.00% |
| 95912 - MOTOR &/SENS 11-12 NRV CNDJ PRECONF ELTRODE LIMB | | 0.00 | 0.00 | |
| 95920 - INTRAOP NEUROPHYSIOLOGY TSTG PR HR | | 0.00 | 0.00 | |
| 95925-95943 Neurotransmission Studies | 6,377.62 | 5,806.79 | (570.84) | -8.95% |
| 95925 - SHORT-LATENCY SOMATOSENS EP STD UPR LIMBS | 1.13 | 2.83 | 1.70 | 150.00% |
| 95926 - SHORT-LATENCY SOMATOSENS EP STD LWR LIMBS | 0.57 | 0.00 | (0.57) | -100.00% |
| 95928 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ UPR LIMBS | 1.57 | 1.57 | 0.00 | 0.00% |
| 95929 - CTR MOTOR EP STD TRANSCRNL MOTOR STIMJ LWR LIMBS | 3.14 | 0.00 | (3.14) | -100.00% |
| 95930 - VISUAL EP TSTG CNS CHECKERBOARD FLASH | 0.37 | | (0.37) | |
| 95938 - SHORT-LATENCY SOMATOSENS EP STD UPR & LOW LIMBS | 532.15 | 591.58 | 59.43 | 11.17% |
| 95939 - CTR MOTR EP STD TRANSCRNL MOTR STIM UPR&LOW LIMB | 1,295.66 | 1,514.75 | 219.08 | 16.91% |
| 95940 - IONM 1 ON 1 IN OR W/ATTENDANCE EACH 15 MINUTES | 1,208.03 | 430.95 | (777.08) | -64.33% |
| 95941 - IONM REMOTE/NEARBY MORE THAN 1 PATIENT IN OR PER HOUR | 3,216.59 | 3,148.07 | (68.53) | -2.13% |
| 95950-95962 Electroencephalography For Seizure Monitoring/Intraoperative Use | 163.94 | 98.96 | (64.98) | -39.63% |
| 95951 - MNTR F LOCLZJ CERE SEIZ FOC CABLE RADIO EEG VID | 87.80 | | (87.80) | |
| 95955 - EEG NONICRA SURG | | 1.06 | 1.06 | |
| 95961 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS 1 HR PHYS ATTN | 55.97 | 77.74 | 21.77 | 38.89% |
| 95962 - FUNCJAL CORTANDSUBCORT MAPG ELTRDS EA HR PHYS ATTN | 20.17 | 20.17 | 0.00 | 0.00% |
| 95970-95982 Evaluation of Implanted Neurostimulator | 58.17 | 59.89 | 1.72 | 2.95% |
| 95978 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN 1ST HR | 51.30 | 51.30 | (0.00) | 0.00% |
| 95979 - ELEC ALYS NSTIM PLS GEN CPLX DP BRN EA 30 MIN | 6.87 | 8.59 | 1.72 | 25.00% |
| 95992-95999 Other and Unlisted Neurological Procedures | 0.00 | | 0.00 | |
| 95999 - UNLIS NEUROLOGICAL NEUROMUSCULAR DX PX | 0.00 | | 0.00 | |
| G0008-G9156 Procedures/Professional Services (Temporary) | 2,671.70 | 3,447.56 | 775.87 | 29.04% |
| G0127-G3001 Untitled section | 2,671.70 | 3,447.56 | 775.87 | 29.04% |
| G0453 - CONT INTRAOP NEURO MONITOR | 2,671.70 | 3,447.56 | 775 87 | 29.04% |
| Grand Total | 10,325.09 | 10,562.90 | 237.81 | 2.30% |

4

# Exhibit 2



**DEPARTMENT OF NEUROLOGY**
**DIVISION CHIEF BUDGET MEETINGS**
**FISCAL YEAR 2019**
**Meeting Date: January 18, 2018**

☐ **Epilepsy**      ☐ **Multiple Sclerosis**      ☐ **Stroke & Neuro Critical Care**

☐ **Headache Center**      ☐ **Neuromuscular & Neurophysiology**

☑ **Intraoperative Monitoring**      ☐ **Neuro Oncology**

☐ **Memory & Aging Center**      ☐ **Neuro Rehabilitation**

☐ **Movement Disorders**      ☐ **Neuro Psychology**

---

**CLINICAL**

**New Clinical Faculty Recruits or Departures (Name / Subspecialty / Rank / Current Residence):**

 

 

**ACGME Clinical Fellow Recruits (Name / PGY Level / Name of Fellow Being Replaced):**

 

 

**Non-ACGME Clinical Instructor Fellow Recruits (Name / PGY Level / Name of Fellow Being Replaced):**
**(Include programs certified by UCNS)**

 

 

**Clinical Volume Growth Assumption (based on the six month period ended December 2017):**

**CYTD Net Coll: $443,570**      **CYTD wRVUs: 8,022**      **Matched Net Coll/wRVU (12 mos): $60.20**

**Seasonal wRVU %: 45.2%**      **CY Seasonalized wRVU Proj.: 17,500**      **CY wRVU Budget: 17,555**

**Seasonal Net Coll %: 45.6%**      **CY Net Coll Projection: $1,052,026**      **CY Net Coll Budget: $1,022,089**

**Next Year Faculty wRVU Budget Forecasts:**

 

**MGMA Academic Practice wRVU Benchmark (2016 Report, Table 43, Neurology, Median): 3,539**

**DEPARTMENT OF NEUROLOGY**
**DIVISION CHIEF BUDGET MEETINGS**

**Next Year Division wRVU Budget Forecast Total:** _____

**Clinical Equipment and Staffing Needs:**

**Clinic Needs:**_____

**Hospital Needs (Including Inpatient/Outpatient):**_____

_____

**Space Needs:**

_____

_____

**MSOA Needs:**

_____

_____

**Administrative Needs:**

_____

_____

**RESEARCH**

**Clinical Trials Needs:**_____

_____

**Basic Sciences Needs:**_____

_____

**Additional Research Needs:**

- ❖ **Research Fellow Recruits (Name / Name of RA Being Replaced):** _____
- ❖ **Space:** _____
- ❖ **Support Staff (Administrative, Coordinator, Regulatory):** _____
- ❖ **Equipment:** _____

**EDUCATION**

**Educational Needs:** _____

_____

**DEPARTMENT OF NEUROLOGY**
**DIVISION CHIEF BUDGET MEETINGS**

**<u>DEVELOPMENT/FUNDRAISING & MARKETING PLANS:</u>**

_____

_____

_____

**<u>DIVISION STRATEGIC PLANNING GOALS & OBJECTIVES (list and plan the 3 highest priorities):</u>**

**1.** _____

**2.** _____

**3.** _____

# Exhibit 2

# LAC+USC Current Staffing Model
## Department of Neurology

| | Weekly Hours | Annual FTE [1] | |
|---|---|---|---|
| **WEEKDAY CLINICAL ATTENDINGS** | | | |
| Neurology Neuro Critical Care Service (Gold) – Attendings | 90.00 | 2.66 | [4] [3] |
| Neurology Neuro Critical Care Service (Gold) – Fellow | 40.00 | 1.18 | [4] [3] |
| Neurology Stroke Service (Red) | 40.00 | 1.18 | [3] |
| General Inpatient Neurology Service: Primary & Consults (Green) | 40.00 | 1.18 | |
| General Neurology Clinic | 32.00 | 0.95 | |
| Epilepsy Clinic + Epilepsy Surgical Conference | 29.50 | 0.87 | |
| Epilepsy Dietary Clinic | 2.00 | 0.06 | |
| Neuro Oncology Clinic + Tumor Board | 6.00 | 0.18 | |
| Neurology OB Clinic | 3.00 | 0.09 | |
| Multiple Sclerosis Clinic | 8.00 | 0.24 | |
| Movement Disorders Clinic | 6.00 | 0.18 | |
| Neuromuscular Clinic | 2.00 | 0.06 | |
| HIV Clinic | 10.00 | 0.30 | |
| Jail Clinic | 2.00 | 0.06 | |
| EEG Reading | 15.00 | 0.44 | |
| Pediatric Neurology | 9.00 | 0.27 | |
| EMG Procedures | 30.00 | 0.89 | |
| Epilepsy Procedures – WADA | 4.00 | 0.12 | |
| IOM Technicians | 120.00 | 3.55 | [5]  |
| IOM Attending | 40.00 | 1.18 |  |
| Neurology Neuro Critical Care Service (Gold) – Call Weekdays | 70.00 | 0.26 | [2] [3] |
| Neurology Stroke Service (Red) – Call Weekdays | 80.00 | 0.30 | [2] [3] |
| Neurology General Service (Green) – Call Weekdays | 80.00 | 0.30 | [2] |
| EEG Reading – Call Weekdays | 120.00 | 0.44 | [2] |
| IOM Attending – Call Weekdays | 80.00 | 0.30 | [2]  |
| eConsult Clinical Sessions | 11.75 | 0.35 | |
| **SUBTOTAL WEEKDAY CLINICAL ATTENDINGS** | **970.25** | **17.55** | |
| | | | |
| **WEEKEND CLINICAL ATTENDINGS** | | | |
| Neurology Neuro Critical Care Service (Gold) – Weekends | 16.00 | 0.47 | [4] [3] |
| Neurology Stroke Service (Red) – Weekends | 16.00 | 0.47 | [3] |
| Neurology General Service (Green) – Weekends | 8.00 | 0.24 | |
| Neurology Neuro Critical Care Service (Gold) – Call Weekends | 32.00 | 0.12 | [2] [3] |
| Neurology Stroke Service (Red) – Call Weekends | 32.00 | 0.12 | [2] [3] |
| Neurology General Service (Green) – Call Weekends | 40.00 | 0.15 | [2] |
| EEG Reading – Call Weekends | 48.00 | 0.18 | [2] |
| IOM Attending – Call Weekends | 48.00 | 0.18 | [2]  |
| **SUBTOTAL WEEKEND CLINICAL ATTENDINGS** | **240.00** | **1.92** | |
| **TOTAL WEEKLY ATTENDINGS** | | **19.47** | |

Footnotes:
[1] FTE based on 1,760 work hours per year.
[2] On-call hours valued at a ratio of one hour paid at full salary for every eight on-call hours.
[3] Required to maintain primary stroke center certification.
[4] Neurocritical care neurologists at a higher AAMC rate than neurology generalists.
[5] IOM technicians' salary rate will be different from neurologists.



## LAC+USC Current Staffing Model
### Department of Neurology

| | Weekly Hours | Annual FTE [1] |
|---|---|---|
| **ADMINISTRATION AND RESIDENT/FELLOW INSTRUCTION** | | |
| General Physician Administrative | 60.00 | 1.77 |
| On-call Administrator | 20.00 | 0.59 |
| MEC and Leadership Meetings | 45.75 | 1.35 |
| Residency Program Director–ACGME Required | 23.00 | 0.68 |
| Trauma and OB Team Oversight | - | - |
| CHLA Assignment / Skill Maintenance | - | - |
| Oversight and Management of Mid-level Providers | - | - |
| Resident and Fellow Oversight | 20.00 | 0.59 |
| Exam Prep / Simulations / Oral Exam | - | - |
| Resident/Intern Lectures | 9.25 | 0.27 |
| Resident Recruitment – Attending | - | - |
| LAC M&M / Q.I. / Clinical Competency Committee | 3.75 | 0.11 |
| Scheduling Faculty / Daily Resident | - | - |
| **SUBTOTAL ADMINISTRATION + INSTRUCTION** | **181.75** | **5.37** |
| | | |
| **SUBTOTAL ALL PHYSICIAN SERVICE AND ADMIN** | **1,392.00** | **24.84** |
| LESS: County-direct Paid (CDP) Physicians | | 2.63 [3] |
| **KSOM LAC+USC PHYSICIAN FTE BASED ON CURRENT EFFORT** | | **22.22** |
| | | |
| **FUTURE PROGRAMMATIC NEEDS:** | | |
| a. Neuro Critical Care Service (Gold)—Nurse Practitioner (approved, LAC hire pending) | 40.00 | 1.18 |
| b. Neuro Critical Care Service (Gold)—Fellow (second position) | 40.00 | 1.18 |
| c. Comprehensive Stroke Center—Vascular Neurologist | 40.00 | 1.18 |
| **SUBTOTAL FUTURE NEEDS** | **120.00** | **3.55** |
| | | |
| **KSOM LAC+USC PHYSICIAN FTE CURRENT EFFORT AND FUTURE NEEDS** | | **25.76** |
| | | |
| **STAFF EFFORT** | | |
| Administration (Finance, HR, Payroll) | 45.00 | 1.33 |
| Scheduling | - | - |
| Resident/Trainee Administration | 60.00 | 1.77 |
| Resident Research | - | - |
| OR and Staffing Analytics | - | - |
| Quality Improvement | 44.00 | 1.30 |
| **SUBTOTAL ADMINISTRATIVE STAFF EFFORT** | **149.00** | **4.40** |
| | | |
| **TOTAL KSOM LAC+USC PHYSICIAN AND STAFF EFFORT** | | **26.62** |

Footnotes:
[1] FTE based on 1,760 work hours per year.
[2] On-call hours valued at a ratio of one hour paid at full salary for every eight on-call hours.
[3] Chui (1.0), Lin (0.75), Partikian (0.875).  Partikian has other CDP time in Pediatrics.

# Exhibit 2

University of Southern California
Keck School of Medicine
Budget Allocation

| DEPARTMENT: | Neurology | | | | | |
|---|---|---|---|---|---|---|
| | | | FY 14 Allocation | | | |
| | | | | FY13 | FY14 | Variance |
| **FY14 Department Allocation** | | | | | | |
| | | | | | | |
| **Current Unrestricted** | | | | | | |
| | Research Effort | | | 375,000 | 121,268 | (253,732) |
| | MD Teaching Effort | | | 43,601 | TBD | TBD |
| | **Total Effort Allocation – CU** | | | 418,601 | 121,268 | (253,732) |
| | | | | | | |
| **MSOA** | | | | | | |
| | Neurology (1) | | | 2,009,917 | 1,882,727 | (127,190) |
| | Ryan White Neurology | | | 39,021 | 39,021 | 0 |
| | Management Performance | | | TBD | TBD | TBD |
| | ACGME Program Director – Neurology | | | 72,909 | 72,909 | 0 |
| | MSOA-NEUROLOGY ACGME ADDEN A-3 | | | 242,550 | 242,550 | 0 |
| | MSOA-NEUROLOGY IOM ADDEN A-3 | | | 242,550 | 242,550 | 0 |
| | MSOA-NEUROLOGY IOM TECH SUPPORT (2) | | | 157,983 | 303,000 | 145,017 |
| | **County Effort  (MSOA)** | | | 2,764,930 | 2,782,757 | 17,827 |
| | | | | | | |
| | **Total Dean's Allocation** | | | 3,183,531 | 2,904,025 | (235,905) |



| Footnotes | |
|---|---|

(2)  Base budget was increased by $127,190 from FY13 amount for IOM Tech services at 21,198.44 per month for six months.
      Remaining budget for FY13 and future budget for IOM Tech service budgeted to 84-2122-0904.

(3) FY 13 budget based upon Nov 2013 addendum start date

# Exhibit 2

17/1

aoperative Note
nal Report *

## * Final Report *

**cedure Date:** 12/1/2017                                    **Technician:** MV
**erring Physician:** Mark Spoonamore, M.D.
**#:** 23
**ient History:** 35F morbidly obese s/p AVP w/ the following ortho injuries: Sacral fx, R LC II pelvic fx, R Schatzker
ɔial plateau fx, multiligamenteous unstable L knee s/p bilateral external fixation 11/21/17
**gical Procedure:** L3-pelvis PSF

**NITORING MODALITIES:**
EPs (somatosensory evoked potentials), TcMEPs (transcranial motor evoked potentials) and free run EMG.

**SULTS:**
ing the procedure the aforementioned modalities were continuously monitored.

surgeon was informed at baseline that the patient's bilateral vastus/hamstring and bilateral T/A, gastroc were
ent. All other potentials amplitudes were adequate for monitoring bilaterally. These waveforms remained stable
ughout the procedure. No adverse electrodiagnostic events were encountered during monitoring. 5 hours were
nt monitoring, and the surgeons were kept informed of the monitoring status and any significant changes.

MMENT: The absence of motor evoked potentials in the bilateral vastus, bilateral hamstring, bilateral T/A and
teral gastroc extremities suggests a baseline abnormality, anesthetic effect, or an intrinsic variability of this
dality. Clinical correlation is strongly advised.

nature Line
ctronically Signed on 12/01/17 16:22 PST

_____

iyen, Nancy, Dept. Tech













:rative Report
:nal Report *

## * Final Report *

:rative Report
ORT OF OPERATION

'ARTMENT:  ORTHOPAEDIC SURGERY-OS  DATE OF OPERATION:  December 01, 2017

ENDING SURGEON:  Mark J. Spoonamore, MD

TATED BY:  Elliot Thomas Min, MD

:RATING SURGEON:  Elliot Thomas Min, MD

ISTANT(S):  1. Elliot Thomas Min, MD.
:ark Christopher Howard, MD.

OPERATIVE DIAGNOSIS:  L5 sacral fracture and pelvic fractures.

TOPERATIVE DIAGNOSIS:  L5 sacral fracture and pelvic fractures.

)CEDURE PERFORMED:  L3 to pelvis posterior spinal fusion.

:STHESIA:  General endotracheal anesthesia was used.

DINGS:  Gross spinal instability secondary to fractures.

APLICATIONS:  There were no complications.

JROMONITORING:  MEPs and SSEPs were used for neuromonitoring.

LANTS:  Zimmer Biomet pedicle screws and iliac screws were used along with a Zimmer Biomet rod and connectors as well as crosslinks.
( allograft was used for bony fusion.

TORY:  Patient was a 35-year-old female who presented to the emergency room after an auto versus pedestrian at approximately 25 miles
our.  She was thrown 20 feet.  No loss of consciousness.  On exam, she was noted to be intact but with multiple bilateral lower extremity
ures.  A CT scan of the abdomen and pelvis was performed demonstrating multiple spine, sacral, and pelvic fractures including an L4
:bral body fracture, L5 right pedicle fracture as well as transverse process fracture, a right sacral alar fracture as well as superior and
'ior right pubic rami fracture.  The case was discussed at Spine Conference and the recommendation was for spinopelvic fixation with
n from L3 to pelvis.  Given that the patient was neuro intact without evidence of bowel or bladder dysfunction, the decision was made to
attempt decompression of her sacral fracture.  The risks, benefits, and alternatives associated with surgery were discussed in detail with the
:nt.  The risks included, but were not limited to, infection, bleeding, nerve root or spinal injury, paralysis or loss of bowel or bladder
tion, CSF leak, postoperative back pain, instability, or reoperation.  Medical complications included heart attack, stroke, DVT or PE,
imonia, and possibly death.  Despite the risks of surgery, she wishes to continue and consented to proceed with operative intervention.

:CRIPTION OF PROCEDURE:  On the day of surgery, the patient was brought back to the operating room.  She underwent endotracheal
)ation with induction of general anesthesia without any complication.  Appropriate intravenous lines were placed.  The patient was then
fully turned and placed prone on a Jackson table.  Of note, patient was in bilateral lower extremity external fixation and special care was

erative Report
nal Report *

e to ensure that all points of contact of the external fixators with the bed and the patient were appropriately padded. Care was taken then to
e sure that all bony prominences were padded and that there was no excessive traction on any of her extremities and that her abdomen was
ing freely. Once we sure that she was in appropriate position without evidence of compression, the patient's back was then marked and
ped and draped in sterile fashion. Surgical time-out was performed to confirm the patient's identity and the intended surgical procedure.

incision was then infiltrated with lidocaine with epinephrine and a 10 blade was used to make an incision. Monopolar cautery was used to
v out the dissection to the level of the fascia. The fascia was then opened above L5 where a fracture of the spinous process was immediately
d. This was confirmed to be the correct level using fluoroscopy. Dissection was then carried out subfascially to expose the L3, L4, and L5
ar vertebrae with special care taken to not expose the L2-3 facet joint. Further dissection was then performed to expose the sacrum. Once
appropriate lumbar vertebrae were exposed, pedicle screws were then placed on the left side at L3, L4, L5, and S1, and on the right side at
nd L4. At the L3 levels, 6.5 x 40 pedicle screws were used for both the right and the left sides. At L4, 6.5 x 45 pedicle screws were used
le right and left side. On the left L5, a 7.5 x 40 pedicle screw was used and on the right S1, an 8.5 x 35 pedicle screw was used. Screws
: then checked used fluoroscopy and noted to be in good position. At this point, attention was turned to the iliac screws. The left PSIS was
 used used a Meyerding retractor and a Taylor retractor and monopolar cautery. Osteotomes were then used to remove part of the PSIS. An
probe was then introduced into the bony defect of the ilium and guided using fluoroscopy through the ilium toward the sciatic notch. Once
probe was felt to be in good position, the hole for the iliac screw was then tapped and an 8.5 x 80 mm screw was then introduced. On the
: side, the PSIS was exposed. The bone was removed using a Leksell rongeur and an iliac probe was then used. The probe was advanced to
nd 90 mm and noted to be in good position. The hole was then tapped and an 8.5 x 90 mm screw was then introduced. The probe was
used to ensure that both iliac screws were in good position. At this point, a cobalt chrome rod was cut and introduced into the right and left
cle screws. A lateral connector was used to connect the rod to the iliac screws. The rod was then fixed into place using end caps
erally. On the right side, a compressor was used to reduce the right pelvic fracture and the end caps were then final tightened. Once all end
were final tightened, 2 medium sized crosslinks were placed between L3-4 and L4-5. These crosslinks were then final tightened as well.
hal x-ray was then performed using fluoroscopy and all screws and rods were noted to be in good position. The wound was then copiously
ated with antibiotic irrigation and the bone was then subsequently decorticated using a high speed drill. A mix of DBX allograft as well as
patient's own autograft was then placed onto the decorticated bone, making sure that bone graft was placed into the lateral gutters as well as
lecorticated lamina and facet joints. Once the bone graft was laid down, 2 gm of vancomycin powder were then introduced into the wound.
10 flat JPs were then tunneled subfascially. The fascia was then closed using 0 Vicryl sutures. The subcutaneous tissue was then closed
g 2-0 deep dermal sutures and then a skin stapler was used to close the skin. The two 10 flat JPs were then secured using 3-0 nylon sutures.
sing and antibiotic ointment were then placed over the incision. The drapes were then taken down. The patient was flipped back onto her
and was extubated in stable condition. Of note, the patient did not suffer any complications of being prone in her bilateral external fixators.
patient was then taken to stepdown in stable condition. All sponge counts and needle counts were noted to be correct at the end of the

.

ated By:  Elliot Thomas Min, MD

k J. Spoonamore, MD

1/MODL
#: 222210/767593741

nature Line
tronically Signed on 12/06/17 10:09 PST

. Elliot Thomas, MD

tronically Signed on 01/10/18 10:00 PST

onamore, Mark J., MD

23/7



:rative Report
.nal Report *

in OR Intraoperative Record
nal Report *

## * Final Report *

C Main OR Intraop Nursing Record (Verified)

## SC Main OR Intraop Nursing Record Summary

| | |
|---|---|
| imary Physician: | Spoonamore, Mark J. |
| se Number: | USCOR-2017- |
| nalized Date/Time: | 12/06/17 06:59:19 |
| . Name: | |
| O.B./Sex: | |
| d Rec #: | |
| ysician: | Levine, Michael D. |
| nancial #: | |
| . Type: | I |
| om/Bed: | 106/A |
| imit/Disch: | 11/20/17 13:53:00 - |
| stitution: | |

## afety Checklist 2) Time Out - USC MOR

e-Care Text:
    A.10 Confirms patient identity A.20 Verifies operative procedure, surgical site, and laterality A.20.1 Verifies
    consent for planned procedure A.30 Verifies allergies
                        Entry 1

| | | | |
|---|---|---|---|
| nal Time Out was nducted based on e DHS Final Time t ecklist/Standards: | Yes | Comments | N/A |
| l Time Out rticipants ceased tivity, confirmed tient, site, ocedure, and nsents | Yes | Comments | N/A |
| me Out Members | Min, Elliot Thomas, Gruver, Charles John, Parson RN, Lauri, Nguyen, Nancy, Howard, Mark Christopher, Sum RN, Anna | Time Out Time | 12/01/17 12:13:00 |

st-Care Text:
    E.30 Evaluates verification process for correct patient, site, side, and level surgery

## urgical Procedures - USC MOR

e-Care Text:
    A.20 Verifies operative procedure, sugical site, and laterality A.20.2 Assesses the risk for unintended
    retained foreign body Im.20 Performs required counts
                        Entry 1

| ocedure scription | | | |
|---|---|---|---|
| rocedure | Fusion Spine Lumbar Posterior | Procedure Code | ARTHRODESIS POSTERIOR/POSTEROLATERAL LUMBAR |
| odifiers | Spine-lumbar, Pelvis | Additional Procedure Detail | L3-pelvis posterior spinal fusion |

25/9

n OR Intraoperative Record
nal Report *

████████████████████

| | | | |
|---|---|---|---|
| imary Procedure | Yes | Attending Surgeon of Record | Spoonamore, Mark J. |
| art | 12/01/17 12:14:00 | Stop | 12/01/17 16:50:00 |
| esthesia Type | General | Surgical Service | Orthopedic (SN) |
| und Class | 1-Clean | | |

st-Care Text:
   0.730 The patinet's care is consistent with the individualized perioperative plan of care

## ase Times - USC MOR

Entry 1

tient
atient In Room Time    12/01/17 09:53:00      Patient Out Room Time    12/01/17 17:23:00

se
rocedure Start Time    12/01/17 12:14:00      Procedure Stop Time    12/01/17 16:50:00

## ase Attendance - USC MOR

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| se Attendee | Spoonamore, Mark J. | Min, Elliot Thomas | Gruver, Charles John |
| le Performed | Surgeon - Attending | Surgical Resident | Anesthesia Resident |
| me In | 12/01/17 14:14:00 | 12/01/17 09:53:00 | 12/01/17 09:53:00 |
| me Out | 12/01/17 15:05:00 | 12/01/17 17:23:00 | 12/01/17 17:09:00 |
| ocedure(s) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis), Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) |

| | Entry 4 | Entry 5 | Entry 6 |
|---|---|---|---|
| se Attendee | Parson RN, Lauri | Sum RN, Anna | Nguyen, Nancy |
| le Performed | Circulator - Primary | Scrub - Primary | Other Authorized Personnel |
| me In | 12/01/17 09:53:00 | 12/01/17 09:53:00 | 12/01/17 10:15:00 |
| me Out | 12/01/17 17:23:00 | 12/01/17 14:00:00 | 12/01/17 17:23:00 |
| ocedure(s) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) |

| | Entry 7 | Entry 8 | Entry 9 |
|---|---|---|---|
| se Attendee | Howard, Mark Christopher | Estrella RN, Segundo | Hunter, Karen |
| le Performed | Surgical Resident | Circulator - Relief | Radiology Tech |
| me In | 12/01/17 09:53:00 | 12/01/17 12:20:00 | 12/01/17 13:09:00 |
| me Out | 12/01/17 17:23:00 | 12/01/17 12:55:00 | 12/01/17 17:23:00 |
| ocedure(s) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) |

| | Entry 10 | Entry 11 | Entry 12 |
|---|---|---|---|
| se Attendee | Estrella RN, Segundo | Hill, Gary | Andal RN, Ryan |
| le Performed | Circulator - Relief | Scrub - Relief | Circulator - Relief |
| me In | 12/01/17 14:38:00 | 12/01/17 13:55:00 | 12/01/17 17:00:00 |
| me Out | 12/01/17 14:55:00 | 12/01/17 17:23:00 | 12/01/17 17:23:00 |
| ocedure(s) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) |

████████████████



in OR Intraoperative Record
nal Report *

### Entry 13

| se Attendee | Dowling, Melissa L. |
| le Performed | CRNA |
| me In | 12/01/17 16:57:00 |
| me Out | 12/01/17 17:37:00 |
| ocedure(s) | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) |

**neral Comments:**

PHIL PANFILI AND STAN RULAND, REP FROM BIO MED PRESENT IN THE ROOM

## atheter, Drains, Tub - USC MOR

**e-Care Text:**

A.310 Identifies factors associated with an increased risk for hemorrhage or fluid and electrolyte imbalance
Im.250 Administers care to invasive device sites

| | Entry 1 | Entry 2 |
|---|---|---|
| **vice Description** | TRAY CATHETERIZATION SURESTEP BARDEX COMPLETE CARE STATLOCK 16FR URINE METER | DRAIN INCISION NOVATION PLUS SILICONE FLAT FULL FLUTE L20 CM X W10 MM STERILE |
| **vice Type** | Indwelling | Bulb Reservoir |
| **cation** | Bladder | Back mid |
| **lloon Inflation** | 10 ML | |
| **ount** | | |
| **cation Detail** | | L3 |
| **esent on Arrival?** | No | No |
| **serted By** | Parson RN, Lauri | Min, Elliot Thomas |
| **'d at End of Case?** | No | No |
| **'d By** | | |
| **ainage Details** | | |
| **rainage?** | Yes | Yes |
| **mount** | Measured in Milliliters (mL) | Measured in Milliliters (mL) |
| **olor** | Yellow | Red |
| **onsistency** | Watery | Watery |
| **rainage System** | Dependent drainage bag | Suction Reservoir |
| **rainage Type** | | Serosanguineous |
| **dor** | Absent | Absent |
| **utcome Met (0.60)** | Yes | Yes |

**st-Care Text:**

E.340 Evaluates tubes and drains are intact and functioning as planned 0.60 Patient is free from signs and symptoms of injury caused by extraneous objects

## ounts Verification - USC MOR

**e-Care Text:**

A.20 Verifies operative procedure, sugical site, and laterality A.20.2 Assesses the risk for unintended retained foreign body Im.20 Performs required counts

### Entry 1

| | Entry 1 | | |
|---|---|---|---|
| **ocedure** | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | | |
| **itial Counts** | | | |
| **Initial Counts erformed By** | Parson RN, Lauri, Sum RN, Anna | **Items included in the Initial Count** | Sponges, Sharps |
| **vity Count** | | | |
| **osing Counts** | | | |
| **losing Counts erformed By** | Parson RN, Lauri, Hill, Gary | **Items included in the Closing Count** | Sponges, Sharps |
| **nal Counts** | | | |

27/11

in OR Intraoperative Record
nal Report *

| | | | |
|---|---|---|---|
| 'inal Count Status | Correct | Did you use Radio Frequency Wanding for this case? | No |
| 'inal Counts 'erformed By | Parson RN, Lauri, Hill, Gary | Items Included in Final Count | Sponges, Sharps |
| tcome Met (O.20) | Yes | | |

st-Care Text:
    E.50 Evaluates results of the surgical count O.20 Patient is free from unintended retained foreign objects

### atient Positioning - USC MOR
e-Care Text:
    A.240 Assesses baseline skin condition A.280 Identifies baseline musculoskeletal status A.280.1 Identifies
    physical alterations that require additional precautions for procedure-specific positioning A.510.8 Maintains
    patient's dignity and privacy Im.120 Implements protective measures to prevent skin/tissue injury due to
    mechanical sources Im.40 Positions the patient Im.80 Applies safety devices
                    Entry 1

| | | | |
|---|---|---|---|
| ocedure | Fusion Spine Lumbar Posterior(Spine-lumbar, Pelvis) | Body Position | Prone |
| ft Arm Position | Overhead | Right Arm Position | Overhead |
| ft Leg Position | Extended | Right Leg Position | Extended |
| et Uncrossed? | Yes | Pressure Points Checked | Yes |
| ditional iformation | PILLOWS X 4 UNDER BLE; COTTON TOWELS WRAPPED AROUND BED FRAME AT THIGH; PRONE VIEW MIRROR WITH FOAM FACE SUPPORT; BUE SUPPORTED WITH BLUE FOAM CRATE; EX-FIX FRAME CUSHIONED WITH YELLOW FOAM CRATE AND ABD PADS X 4; SHEET SLING TO SUPPORT ABD. | Positioning Device | Board - Arm, Elbow Protector, Head Protector, Positioner - Pillow, Strap - Arm, Strap - Stafety, Table - Spinal, Tape, Positioner - Head |
| ositioned By | Min, Elliot Thomas, Parson RN, Lauri, Gruver, Charles John, Howard, Mark Christophor, Nguyen, Nancy | Safety Strap Applied? | Yes |
| cation | Arms, Above Knees, Chest | Outcome Met (O.80) | Yes |

st-Care Text:
    E.10 Evaluates for signs and symptoms of physical injury to skin and tissue E.290 Evaluates musculoskeletal
    status O.80 Patient is free from signs and symptoms of injury related to positioning

### eassessment of Body - USC MOR
                    Entry 1

| | | | |
|---|---|---|---|
| te/Time Checked | 12/01/17 15:08:00 | Site | Leg, left, Arm, right, Head, Arm, left, Arm, right |

### kin Prep - USC MOR
e-Care Text:
    A.30 Verifies allergies A.20 Verifies procedure, surgical site, and laterality A.510.8 Maintains paritnet's
    dignity and privacy Im.270 Performs Skin Preparation Im.270.1 Implements protective measures to prevent skin
    and tissue injury due to chemical sources  A.300.1 Protects from cross-contamination
                    Entry 1

| | | | |
|---|---|---|---|
| :in Prep 'rep Agents (Im.270) | Iodine Povacrylex and Isopropyl Alcohol | Prep By | Min, Elliot Thomas |
| 'rep Area (Im.270) | Spine lumbar | Prep Area Details | Bilateral |

28/12

in OR Intraoperative Record
nal Report *

| | | | | |
|---|---|---|---|---|
| ikin Prep Agent Dry | Yes | | | |
| /ithout Pooling | | | | |
| ir Removal | | | | |
| lair Removal Methods | Clipper | Hair Removal By | | Min, Elliot Thomas |
| lair Removal Site | Back | Hair Removal Site | | Bilateral |
| | | Details | | |
| itcome Met (O.100) | Yes | | | |

**ist-Care Text:**
E.10 Evaluates for signs and symptoms of physical injury to skin and tissue O.100 Patient is free from signs
and symptoms of chemical injury

*eneral Case Data - USC MOR*
*e-Care Text:*
A.350.1 Classifies surgical wound
**Entry 1**

ise Information

| | | | | |
|---|---|---|---|---|
| R | USC OR 23 | Case Level | | 5 |
| /ound Class | 1-Clean | Specialty | | Orthopedic (SN) |
| SA Class | 2 | | | |
| eop Diagnosis | Dislocation of L4/L5 | | | |
| | lumbar vertebra, | | | |
| | initial encounter | | | |

*ist-Care Text:*
O.760 Patient receives consistent and comparable care regardless of the setting

*mplant Log - USC MOR*
*e-Care Text:*
A.20 Verifies operative procedure, surgical site, and laterality A.20.1 Verifies consent for planned procedure
Im.350 Records implants inserted during the operative or invasive procedure

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| plant/Explant | Implant | Implant | Implant |
| iplant | | | |
| ientification | | | |
| iescription | FILLER BONE VOID 20CC | FILLER BONE VOID 20CC | SCREW BONE POLARIS |
| | DBX ALLOGRAFT FREEZE | DBX ALLOGRAFT FREEZE | TRANSLATION TITANIUM |
| | DRIED MIX | DRIED MIX | L40 MM OD6.5 MM SPINE |
| | | | 5.5 MM |
| iize | 20ML | 20ML | 40MM |
| ierial Number | 094160331111680018 | 094160331111680020 | |
| ot Number | | | |
| lanufacturer | MUSCULOSKELETAL | MUSCULOSKELETAL | BIOMET ORTHOPEDICS |
| | TRANSPLANT FOUNDATION | TRANSPLANT FOUNDATION | |
| latalog # | 058200 | 058200 | 14-578440 |
| ixpiration Date | 04/28/19 | 04/28/19 | |
| iage Data | | | |
| implant Site | Spine-lumbar | Spine-lumbar | Spine-lumbar |
| ielect Left or | | | |
| light when | | | |
| ipplicable: | | | |
| iuantity | | | 2 |
| itcome Met (O.30) | Yes | Yes | Yes |

| | Entry 4 | Entry 5 | Entry 6 |
|---|---|---|---|
| plant/Explant | Implant | Implant | Implant |
| iplant | | | |
| ientification | | | |
| iescription | SCREW BONE TRANSLATION | PLUG SPINAL SOLITAIRE | SCREW BONE TRANSLATION |
| | 5.5 Ti 7.5MM X 40MM | LOCK | TITANIUM L45 MM OD6.5 |
| | | | MM SPINE CANNULATED 5.5 |
| | | | MM |



in OR Intraoperative Record
nal Report *

| | | | |
|---|---|---|---|
| Size | 40MM | | 45MM |
| Serial Number | | | |
| Lot Number | | | |
| Manufacturer | ZIMMER | ZIMMER | BIOMET ORTHOPEDICS |
| Catalog # | 14-578540 | 2000-1005 | 14-578445 |
| Expiration Date | | | |
| Usage Data | | | |
| Implant Site | Spine-lumbar | Spine-lumbar | Spine-lumbar |
| Select Left or Right when applicable: | | | |
| Quantity | 1 | 10 | 2 |
| Outcome Met (O.30) | Yes | Yes | Yes |

| | **Entry 7** | **Entry 8** | **Entry 9** |
|---|---|---|---|
| Implant/Explant | Implant | Implant | Implant |
| Implant Identification | | | |
| Description | SCREW BONE TRANSLATION 5.5 Ti 8.5MM X 45MM | SCREW BONE TRANSLATION TITANIUM L80 MM OD8.5 MM SPINAL CANNULATED 5.5 MM ROD MIS | ROD SPINAL POLARIS COCR HEXAGON L300 MM OD5.5 MM LOW PROFILE |
| Size | 45MM | 80MM | 5.5X300 |
| Serial Number | | | |
| Lot Number | | | |
| Manufacturer | ZIMMER | ZIMMER | ZIMMER |
| Catalog # | 14-578645 | 14-578680 | 14-500578 |
| Expiration Date | | | |
| Usage Data | | | |
| Implant Site | Spine-lumbar | Spine-lumbar | Spine-lumbar |
| Select Left or Right when applicable: | | | |
| Quantity | 1 | 2 | 1 |
| Outcome Met (O.30) | Yes | Yes | Yes |

| | **Entry 10** | **Entry 11** | |
|---|---|---|---|
| Implant/Explant | Implant | Implant | |
| Implant Identification | | | |
| Description | CONNECTOR ROD ARRAY TITANIUM MEDIUM THORACOLUMBAR SPINE CROSS | CONNECTOR ROD L50 MM LATERAL | |
| Size | | 50MM | |
| Serial Number | | | |
| Lot Number | | | |
| Manufacturer | BIOMET ORTHOPEDICS | BIOMET ORTHOPEDICS | |
| Catalog # | 94672 | 2000-1022 | |
| Expiration Date | | | |
| Usage Data | | | |
| Implant Site | Spine-lumbar | Spine-lumbar | |
| Select Left or Right when applicable: | | | |
| Quantity | 2 | 2 | |
| Outcome Met (O.30) | Yes | Yes | |

Post-Care Text:
    E.30 Evaluates verification process for correct patient, site, side and level surgery O.30 Patient's procedure
    is performed on the correct site, side, and level



in OR Intraoperative Record
nal Report *

edication Administration - USC MOR

e-Care Text:
    E.10 Evaluates for signs and symptoms of physical injury to skin and tissue O.10 Patient is free from

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| me Administered dication | 12/01/17 12:30:00 SEALANT HEMOSTATIC FLOSEAL BOVINE GELATIN MATRIX HUMAN THROMBIN 5 ML NEEDLE FREE ADAPTER APPLICATOR TIP | 12/01/17 12:14:00 LIDOCAINE 1% with EPINEPHRINE 1:100,000 INJ, 20 ML INJ | GELFOAN POWDER ONE GRAM/ENVELOPE |
| ute of Admin se | Instillation 1 | Subcutaneous | Intracavernous |
| lume | 10 mL | 10 mL | 8 gm |
| ministered By | Min, Elliot Thomas | Min, Elliot Thomas | Min, Elliot Thomas |
| tcome Met (O.130) | Yes | Yes | Yes |

| | Entry 4 | Entry 5 |
|---|---|---|
| me Administered dication | THROMBIN TOPICAL 20,000 UNITS | 12/01/17 14:51:00 VANCOMYCIN 500MG INJECTION |
| ute of Admin se | Intracavernous | Instillation 4 |
| lume | 80000 units | 2 gm |
| ministered By | Min, Elliot Thomas | Min, Elliot Thomas |
| tcome Met (O.130) | Yes | Yes |

st-Care Text:
    E.20 Evaluates response to medications O.130 Patient receives appropriately administerd medication(s)
neral Comments:
    5ML OF 1% LIDOCAINE WITH EPINEPHRINE 1:100,000+ 5ML OF NaCl = 0.5% LIDOCAINE WITH EPINEPHRINE 1: 200,000 USED
    FOR LOCAL ANESTHETIC

-Ray and Images - USC MOR

e-Care Text:
    A.240 Assesses baseline skin condition A.240.1 Assesses history of previous radiation exposure Im.110
    Implements protective measures to prevent injury due to radiation sources

| | Entry 1 | | |
|---|---|---|---|
| te | Spine-lumbar | X-Ray Type | C-Arm, A/P |
| tcome Met (O.110) | Yes | | |

st-Care Text:
    E.10 Evaluates for signs and symptoms of physical injury to skin and tissue O.110 Patient is free from signs
    and symptoms of radiation injury

atient Care Devices - USC MOR

e-Care Text:
    A.200 Assesses risk for normothermia regulation A.40 Verifies presence of prosthetics or corrective devices
    Im.280 Implements thermoregulation measures Im.60 Uses supplies and equipment within safe parameters

| | Entry 1 | Entry 2 |
|---|---|---|
| quipment Type | WARNER BAIR HUGGER  *USC | TABLE JACKSON  *USC |
| rial Number | 03755 | 4756 |
| ttings (if plicable) | 43 DEGREE CENTEGRADE | |
| ad Number (if plicable) | | |
| te Sterilized | | |
| mments | UPPERBODY BAIRHUGGER | |
| tcome Met (O.700) | Yes | Yes |

st-Care Text:
    E.10 Evaluates signs and symptoms of physical injury to skin and tissue O.700 Patient is free from signs and



in OR Intraoperative Record
nal Report *

symptoms of injury caused by extraneous objects

## urgical Irrigation - USC MOR

e-Care Text:
    A.280 Verifies allergies A.310 Identifies factors associated with an increased risk for hemorrhage or fluid and
    electrolyte imbalance Im.210 Administers prescribed solutions A.280.1 Implements protective measures to prevent
    skin or tissue injury due to thermal sources

|  | Entry 1 | Entry 2 |
|---|---|---|
| rrigant | Yes | Yes |
| rrigant Used: | SOLUTION IRRIGATION | SOLUTION IRRIGATION |
|  | WATER 1 L PLASTIC POUR | 0.9% SODIUM CHLORIDE 1 |
|  | BOTTLE STERILE | L PLASTIC POUR BOTTLE |
| rrigant Volume In | 1000 mL | 1000 mL |
| rrigant Volume Out | 1000 mL | 1000 mL |
| l irrigation | | |
| dditives must be | | |
| tered in the Med | | |
| dministration | | |
| gment. | | |
| tcome Met (O.300) | Yes | Yes |

st-Care Text:
    E.10 Evaluates for signs and symptoms of physical injury to skin and tissue O.300 Patient is free from signs
    and symptoms of injury due to thermal sources
neral Comments:
    nORAMAL SALINE 1L MIXED IN 50,000 UNITS OF BACITACIN X 4 SETS

## autery - USC MOR

e-Care Text:
    A.240 Assesses baseline skin condition A280.1 Identifies baseline musculoskeletal status Im.50 Implements
    protective measures to prevent injury due to electrical sources  Im.60 Uses supplies and equipment within safe
    parameters Im.80 Applies safety devices

|  | Entry 1 | Entry 2 |
|---|---|---|
| SU Type | Electrosurgical Unit | Electrosurgical Unit |
| lentification | F8C59715A | F8C59792A |
| umber | | |
| ccessories Used | | |
| SU Settings | | |
| Bipolar Setting | 45 | 45 |
| Blend Setting | | |
| Coag Setting | 45 | 45 |
| Cut Setting | 45 | 45 |
| Instrument/Model | | |
| Type | | |
| Other Settings | | |
| Percentage | | |
| Power Level | | |
| Temperature | | |
| (Celsius) | | |
| Total Time Used | | |
| rounding Pad | | |
| etails | | |
| Grounding Pad | Yes | Yes |
| Needed? | | |
| Grounding Pad Lot | 72020172X  EXP | 72020173X  EXP. |
| Number | 08/21/2019 | 08/22/2019 |
| Within Expiration | Yes | Yes |
| Date? | | |
| Grounding Pad Site | Thigh | Thigh |
| Grounding Pad Site | Right | Left |
| Detail | | |
| Hair Removed Under | No | No |
| Grounding Pad | | |
| Hair Removed Using: | | |



32

n OR Intraoperative Record
nal Report *

| | | | |
|---|---|---|---|
| kin Condition | Intact | | Intact |
| nder Grounding Pad Verified By | Parson RN, Lauri | | Parson RN, Lauri |
| oke Evacuation vice Used | No | | No |
| oke Evacuation it: | | | |
| tcome Met (O.10) | Yes | | Yes |

st-Care Text:
    E.10 Evaluates for signs and symptoms of physical injury to skin and tissue 0.10 Patient is free from signs and
    symptoms of injury related to thermal sources

## ressing/Packing – USC MOR

e-Care Text:
    A.350 Assesses susceptibility for infection Im.250 Administers care to invasive devices Im.290 Administer care
    to wound sites  Im.300 Implements aseptic technique
                              **Entry 1**

| | | | |
|---|---|---|---|
| :in Prep Agent moved Prior to essing? | Yes | | |
| essing Item tails | | | |
| Dressing Item (Im.290) | Other: See comments | | |
| .te tcome Met (O.200) | Spine lumbar Yes | **Site Details** | Midline |

st-Care Text:
    E.320 Evaluate factors associted with increased risk for postoperative infection at the completion of the
    procedure O.200 Patient's wound perfusion is consistent with or improved from baseline levels
neral Comments:
    BIOPATCH X 2; TEGADERM X 2; ISLAND DRESSING

## kin Assessment – USC MOR

e-Care Text:
    A.240 Assesses baseline skin condition Im.120 Implements protective measures to prevent skin or tissue injury
    due to mechanical sources  Im.280.1 Implements progective measures to prevent skin or tissue injury due to
    thermal sources Im.360 Monitors for signs and symptoms of infection
                              **Entry 1**

| | | | |
|---|---|---|---|
| :in Integrity ndition Location | Not intact BLE | **Skin Condition** **Outcome Met (O.60)** | Existing Wound Yes |

st-Care Text:
    E.10 Evaluates for signs and symptoms of physical injury to skin and tissue E.270 Evaluate tissue perfusion
    O.60 Patient is free from signs and symptoms of injury caused by extraneous objects
neral Comments:
    PATIENT ARRIVED IN OR WITH  SKIN TEAR LOCATED AT RIGHT LATERAL ANKLE AND HORIZONTAL SKIN TEAR AT LOWER BACK.
    EX-FIX PIN WOUNDS ON BLE

## afety Checklist 3) Sign Out – USC MOR

e-Care Text:
    Im.330 Manages specimen handling and disposition
                              **Entry 1**

| | | | |
|---|---|---|---|
| rse verbally nfirms with team e name of the erative ocedure(s) and rrect CPT code | Yes | Nurse verbally confirms with team specimen identity and label | NA |
| rse verbally nfirms with team y equipment | NA | The nurse confirmed with the surgeon and the incision is: | Closed |

33
7

in OR Intraoperative Record
nal Report *

| :oblems to be ldressed ire the istrument, sponge, id needle counts >rrect? | Yes | All team members review key concerns for recovery and management of patient | Yes |
|---|---|---|---|
| is this case a :auma case? | No | Was this an endoscopic case? | No |
| is an implant used >r this case? | Yes | | |

>et-Care Text:
    E.800 Ensures continuity of care E.50 Evaluates results of the surgical count

:parture from OR - USC MOR
                          Entry 1

| :ansport Time | 12/01/17 17:22:00 | Patient Handoff Status | Drowsy |
|---|---|---|---|
| :ansfer Evaluation leassessment | ESU Pad Site Checked, Tubes Drains Chains Secured, Warm Blanket Applied, Pressure Areas Checked, Sterile Dressing Intact | Skin Condition | Warm, Dry |
| itient Handoff :atus | Extubated | Oxygen in Use? | Yes |
| .ow Rate | 6 L/min | Airway Device | Nasal Cannuale or  Mask |
| itient IV Access itent | Yes | Post-op Destination | Ward |
| .a :scharge | Bed | | |
| leport Given By | Parson RN, Lauri | Report Given To | PARRAS, JENNY |

:neral Comments:
    SKIN TEARS (SEE SKIN ASSESSMENT) REPORTED TO FLOOR NURSE JENNY PARRAS,RN

:lays - USC MOR
:e-Care Text:
    Im.760 Minimizes the length of invasive procedure by planning care
                          Entry 1

| :lay Reason | E-Vendor Delay | Description | 12 VENDOR TRAYS TO OPEN PRIOR BRINGING PT. TO OR |
|---|---|---|---|

:se Comments
    <None>

    Finalized By: Parson RN, Lauri

:cument Signatures
:gned By:
    Andal RN, Ryan 12/01/17 17:42
    Parson RN, Lauri 12/06/17 06:59

:nfinalized History

| Date/Time | Username | Reason for Unfinalizing | Freetext Reason for Unfinalizing |
|---|---|---|---|
| 12/06/17 06:56 | E614114 | Documentation Correction | implant quantity correction |

in OR Intraoperative Record
.nal Report *



34

# Exhibit 28

aoperative Note
nal Report *



## * Final Report *

cedure Date: 12/1/2017          Study #: LAC 17-507
erring Physician: Lucas, MD      Technician: PP
#: 7
ient History: 57-year-old man with unstable L1 burst fracture.
gical Procedure: T11- L3 PSF and L1 lami

### NITORING MODALITIES:
EPs (somatosensory evoked potentials) TcMEPs (transcranial motor evoked potentials) and free run EMG.

### SULTS:
ing the procedure the aforementioned modalities were continuously monitored.

 surgeon was informed at baseline that the patient's motor evoked potentials were small and nonreliable in
teral iliopsoas muscles, all other potentials amplitudes were adequate for monitoring bilaterally.  These waveforms
ained stable throughout the procedure.  No adverse electrodiagnostic events were encountered during monitoring.
 hours were spent monitoring, and the surgeons were kept informed of the monitoring status and any significant
nges.

### 'RESSION:
evidence of intraoperative spinal cord T11-L3 impairment was seen in the modalities monitored.
ase see comment.

MMENT:  Clinical correlation is advised.
ther monitoring data is available by contacting the Intraoperative Neurophysiological Monitoring department.

### ature Line
ctronically Signed on 12/01/17 13:58 PST

ikh, Pooja, Department

aoperative Note
nal Report *









rative Report
nal Report *

## * Final Report *

rative Report
ORT OF OPERATION

ARTMENT: NEUROLOGICAL SURGERY-NS  DATE OF OPERATION:  December 01, 2017

ENDING SURGEON:  Joshua W. Lucas, MD

TATED BY:  Joshua W. Lucas, MD

RATING SURGEON:  Joshua W. Lucas, MD

ISTANT(S):  Phillip Alan Bonney, MD

OPERATIVE DIAGNOSIS:  L1 Chance fracture.

TOPERATIVE DIAGNOSIS:  L1 Chance fracture.

CEDURE PERFORMED:  T11 to L3 posterior spinal fusion, L1 laminectomy.

ESTHESIA:  General endotracheal anesthesia.

PLICATIONS:  None.

TRUMENTATION USED:  NuVasive.

NITORING:  SSEP and MEP neuromonitoring was used throughout the case and remained stable.

ICATIONS FOR PROCEDURE:  The patient is a 57-year-old male who suffered a fall from height.  The patient was noted to have ediate back pain, and CT of the lumbar spine demonstrated an L1 burst fracture with extension to the posterior bony structures.  MRI of the ar spine was subsequently performed, which showed spinal canal stenosis at L1, as well as posterior ligamentous complex injury at the ure level.  The decision was made to take the patient to the operating room for definitive fixation of his fracture and small laminectomy the site of the stenosis.  The risks, benefits, alternatives, and expected hospital course were discussed with the patient.  Risks included, but inly were not limited to, infection, bleeding, injury to the spine and/or nerve roots including numbness, tingling, weakness after surgery, leak, misplacement of the hardware, need for revision surgery, possible need for surgery in the future, and medical complications including a, stroke, DVT, PE, heart attack, and death.  The patient understood the risks, and informed consent was signed.

CRIPTION OF PROCEDURE:  The patient was brought to the operating room and intubated by Anesthesia.  All lines were placed by sthesia.  The patient was flipped prone on the Jackson table.  Preoperative fluoroscopy was used to localize the incision.  The area was ed, prepped and draped in standard sterile fashion.  A time-out was performed prior to procedure to verify correct patient and site.  After ime-out, a 10 blade knife was used to incise the skin in the midline of the back, and Bovie electrocautery was used to carry the incision n to the tips of the spinous processes.  Intraoperative fluoroscopy was used to verify the correct levels.  Bovie electrocautery was then used rform subperiosteal dissection to the lateral extent of the transverse processes from L1 to L3 bilaterally, and to the tips of the transverse esses in the thoracic area over T11 and T12.  Care was taken not to violate the facet joints at T10-T11 or L3-L4.  After adequate exposure hemostasis, pedicle screws were placed using standard technique including a Lenke pedicle probe, a Feeler tap, and ultimately screw ement.  No pedicle violations were encountered.  Instrumentation used was NuVasive Reline system.  After placement of the screws at T11,



erative Report
nal Report *

, L2, and L3, attention was turned to the laminectomy.  A single-action rongeur was used to remove the spinous process and lamina over L1.
igh-speed matchstick drill was then used to drill a laminectomy.  The remaining bone was removed with a Kerrison rongeur after dissection
a Woodson elevator.  After completion of the laminectomy, rods were placed bilaterally, along with set screws.  These were final
ened.  A crosslink was placed over the laminectomy defect.  Final x-rays were taken to verify correct placement of the construct.  The
ion was thoroughly irrigated with 3 L of antibiotic irrigation.  Two JP drains were left in the epidural space and tunneled inferiorly.  1 g of
omycin powder was added to the wound.  The incision was subsequently closed with 0 Vicryl sutures for the muscle and fascia, followed
-0 Vicryl sutures for the dermal layer, followed by staples for skin.  The JP drains were sutured in place with two 3-0 nylon sutures.  All
its were correct at the end of the case.  The patient was extubated and transferred to the ICU for further care.

ated By:  Joshua W. Lucas, MD

ua W. Lucas, MD

/MODL
 #:  429122/767480976

**ature Line**
tronically Signed on 12/02/17 09:34 PST

s, Joshua W., MD

tronically Signed on 12/02/17 09:34 PST

s, Joshua W., MD



in OR Intraoperative Record
nal Report *

# * Final Report *

**Main OR Intraop Nursing Record (Verified)**

*SC Main OR Intraop Nursing Record Summary*

| | |
|---|---|
| imary Physician: | Lucas, Joshua W. |
| se Number: | USCOR-2017-17551 |
| nalized Date/Time: | 12/01/17 15:04:31 |
| . Name: | |
| O.B./Sex: | |
| d Rec #: | |
| ysician: | Lucas, Joshua W. |
| nancial #: | |
| . Type: | I |
| om/Bed: | 118/A |
| mit/Disch: | 11/29/17 17:05:00 - |
| stitution: | |

*afety Checklist 2) Time Out - USC MOR*
e-Care Text:
    A.10 Confirms patient identity A.20 Verifies operative procedure, surgical site, and laterality A.20.1 Verifies
    consent for planned procedure A.30 Verifies allergies
                        **Entry 1**

| | | | |
|---|---|---|---|
| nal Time Out was nducted based on e DHS Final Time t ecklist/Standards: | Yes | **Comments** | N/A |
| l Time Out rticipants ceased tivity, confirmed tient, site, ocedure, and nsents | Yes | **Comments** | N/A |
| me Out Members | Nercisian, Aren, Estrada RN, Andrea, Bonney, Phillip Alan, Poorman, Chelsea, Parikh, Pooja | **Time Out Time** | 12/01/17 11:15:00 |

st-Care Text:
    E.30 Evaluates verification process for correct patient, site, side, and level surgery

*urgical Procedures - USC MOR*
e-Care Text:
    A.20 Verifies operative procedure, sugical site, and laterality A.20.2 Assesses the risk for unintended
    retained foreign body Im.20 Performs required counts
                        **Entry 1**

| | | | |
|---|---|---|---|
| ocedure scription rocedure | Fusion Spine Lumbar Posterior | **Procedure Code** | POSTERIOR SEGMENTAL INSTRUMENTATION 3-6 VRT SEG |
| dditional rocedure Detail | T11-L3 posterior spinal fusion, L1 laminectomy | | |
| imary Procedure | Yes | **Attending Surgeon** | Lucas, Joshua W. |

in OR Intraoperative Record
nal Report *

| :art | 12/01/17 11:17:00 | of Record | |
| esthesia Type | General | Stop | 12/01/17 14:36:00 |
| und Class | 1-Clean | Surgical Service | Neurosurgery (SN) |

st-Care Text:
　　O.730 The patinet's care is consistent with the individualized perioperative plan of care

*ase Times - USC MOR*

Entry 1

| tient | | | |
| atient In Room Time | 12/01/17 09:40:00 | Patient Out Room Time | 12/01/17 14:48:00 |
| se | | | |
| rocedure Start Time | 12/01/17 11:17:00 | Procedure Stop Time | 12/01/17 14:36:00 |

*ase Attendance - USC MOR*

| | Entry 1 | Entry 2 | Entry 3 |
| se Attendee | Lucas, Joshua W. | Bonney, Phillip Alan | Nercisian, Aren |
| le Performed | Surgeon - Attending | Surgical Resident | Anesthesia Resident |
| me In | 12/01/17 11:32:00 | 12/01/17 09:40:00 | 12/01/17 09:40:00 |
| me Out | 12/01/17 13:40:00 | 12/01/17 14:48:00 | 12/01/17 14:48:00 |
| ocedure(s) | Fusion Spine Lumbar Posterior | Fusion Spine Lumbar Posterior | Fusion Spine Lumbar Posterior |

| | Entry 4 | Entry 5 | Entry 6 |
| se Attendee | Benbassat, Maxim N. | Estrada RN, Andrea | Poorman, Chelsea |
| le Performed | Anesthesiologist - Attending | Circulator - Primary | Scrub - Primary |
| me In | 12/01/17 09:40:00 | 12/01/17 09:40:00 | 12/01/17 09:40:00 |
| me Out | 12/01/17 14:45:00 | 12/01/17 14:48:00 | 12/01/17 14:48:00 |
| ocedure(s) | Fusion Spine Lumbar Posterior | Fusion Spine Lumbar Posterior | Fusion Spine Lumbar Posterior |

| | Entry 7 | Entry 8 | Entry 9 |
| se Attendee | Parikh, Pooja | Wilson RN, Daphne | Seidner RN, Jessica |
| le Performed | Other Authorized Personnel | Circulator - Relief | Circulator - Relief |
| me In | 12/01/17 09:40:00 | 12/01/17 10:05:00 | 12/01/17 12:13:00 |
| me Out | 12/01/17 14:48:00 | 12/01/17 10:30:00 | 12/01/17 12:47:00 |
| ocedure(s) | Fusion Spine Lumbar Posterior | Fusion Spine Lumbar Posterior | Fusion Spine Lumbar Posterior |

| | Entry 10 | Entry 11 | |
| se Attendee | Andal RN, Ryan | Seidner RN, Jessica | |
| le Performed | Scrub - Relief | Circulator - Relief | |
| me In | 12/01/17 12:14:00 | 12/01/17 14:17:00 | |
| me Out | 12/01/17 14:48:00 | 12/01/17 14:48:00 | |
| ocedure(s) | Fusion Spine Lumbar Posterior | Fusion Spine Lumbar Posterior | |

neral Comments:
　　BRANDON SNOOK; VENDOR REPRESENTATIVE PRESENT IN ROOM EAR, ENG SU; CIRCULATOR ORIENTEE, PRESENT IN ROOM

*atheter, Drains, Tub - USC MOR*
e-Care Text:
　　A.310 Identifies factors associated with an increased risk for hemorrhage or fluid and electrolyte imbalance

in OR Intraoperative Record
nal Report *

Im.250 Administers care to invasive device sites

| | Entry 1 | | Entry 2 |
|---|---|---|---|
| ›vice Description | TRAY CATHETERIZATION SURESTEP BARDEX COMPLETE CARE STATLOCK BACTI-GUARD NATURAL RUBBER OD14 FR FOLEY DRAINAGE BAG INFECTION CONTROL STERILE LATEX DISPOSABLE | | DRAIN INCISION NOVATION PLUS SILICONE FLAT FULL FLUTE L20 CM X W10 MM STERILE |
| ›vice Type | Indwelling | | Indwelling |
| ·cation | Bladder | | Back mid |
| ·lloon Inflation ·ount | 10 ML | | |
| ·cation Detail | | | |
| ·esent on Arrival? | No | | No |
| ·serted By | Wilson RN, Daphne | | Bonney, Phillip Alan |
| ·'d at End of Case? | No | | No |
| ·'d By | | | |
| ·ainage Details | | | |
| ·rainage? | Yes | | Yes |
| ·mount | Measured in Milliliters (mL) | | Minimal |
| ·olor | Yellow | | |
| ·onsistency | | | |
| ·rainage System | Dependent drainage bag | | Suction Reservoir |
| ·rainage Type | | | |
| ·dor | | | |
| ·tcome Met (O.60) | Yes | | Yes |

·st-Care Text:
E.340 Evaluates tubes and drains are intact and functioning as planned O.60 Patient is free from signs and symptoms of injury caused by extraneous objects
·neral Comments:
10 MM JP DRAIN X2 TO MID BACK

*·ounts Verification - USC MOR*
·e-Care Text:
A.20 Verifies operative procedure, sugical site, and laterality A.20.2 Assesses the risk for unintended retained foreign body Im.20 Performs required counts

| | Entry 1 | | | |
|---|---|---|---|---|
| ·ocedure | Fusion Spine Lumbar Posterior | | | |
| ·itial Counts | | | | |
| ·nitial Counts ·erformed By | Wilson RN, Daphne, Poorman, Chelsea | | Items included in the Initial Count | Sponges, Sharps |
| ·vity Count | | | | |
| ·osing Counts | | | | |
| ·losing Counts ·erformed By | Estrada RN, Andrea, Poorman, Chelsea | | Items included in the Closing Count | Sponges, Sharps |
| ·nal Counts | | | | |
| ·inal Count Status | Correct | | Did you use Radio Frequency Wanding for this case? | No |
| ·inal Counts ·erformed By | Estrada RN, Andrea, Poorman, Chelsea | | Items Included in Final Count | Sponges, Sharps |
| ·tcome Met (O.20) | Yes | | | |

·st-Care Text:
E.50 Evaluates results of the surgical count O.20 Patient is free from unintended retained foreign objects

*·atient Positioning - USC MOR*
·e-Care Text:
A.340 Assesses baseline skin condition A.280 Identifies baseline musculoskeletal status A.280.1 Identifies

in OR Intraoperative Record
nal Report *

physical alterations that require additional precautions for procedure-specific positioning A.510.8 Maintains
patient's dignity and privacy Im.120 Implements protective measures to prevent skin/tissue injury due to
mechanical sources Im.40 Positions the patient Im.80 Applies safety devices

**Entry 1**

| :ocedure | Fusion Spine Lumbar Posterior | Body Position | Prone |
| ft Arm Position | Overhead | Right Arm Position | Overhead |
| ft Leg Position | Elevated | Right Leg Position | Elevated |
| et Uncrossed? | Yes | Pressure Points Checked | Yes |
| lditional nformation | GEL PAD UNDER BILATERAL KNEES | Positioning Device | Board - Arm, Strap - Stafety, Elbow Protector, Positioner - Pillow, Table - Spinal, Positioner - Head, Strap - Arm, Tape |
| :sitioned By | Estrada RN, Andrea, Nercisian, Aren, Wilson RN, Daphne, Bonney, Phillip Alan | Safety Strap Applied? | Yes |
| :cation | Arms, Above Knees | Outcome Met (O.80) | Yes |

:st-Care Text:
E.10 Evaluates for signs and symptoms of physical injury to skin and tissue E.290 Evaluates musculoskeletal
status O.80 Patient is free from signs and symptoms of injury related to positioning

*eassessment of Body - USC MOR*
**Entry 1**

| te/Time Checked | 12/01/17 14:11:00 | Site | Arm, left, Arm, right, Head, Leg, right, Leg, left, Scrotal |

neral Comments:
SKIN WARM TO TOUCH. PULSES PRESENT AND PALPABLE IN BUE AND BLE

*kin Prep - USC MOR*
e-Care Text:
A.30 Verifies allergies A.20 Verifies procedure, surgical site, and laterality A.510.8 Maintains paritnet's
dignity and privacy Im.270 Performs Skin Preparation Im.270.1 Implements protective measures to prevent skin
and tissue injury due to chemical sources  A.300.1 Protects from cross-contamination
**Entry 1**

| :in Prep | | | |
| rep Agents (Im.270) | Iodine Povacrylex and Isopropyl Alcohol | Prep By | Bonney, Phillip Alan |
| rep Area (Im.270) | Back | Prep Area Details | Posterior |
| kin Prep Agent Dry /ithout Pooling | Yes | | |
| air Removal | | | |
| lair Removal Methods | No hair removal performed | | |
| utcome Met (O.100) | Yes | | |

:st-Care Text:
E.10 Evaluates for signs and symptoms of physical injury to skin and tissue O.100 Patient is free from signs
and symptoms of chemical injury

*neral Case Data - USC MOR*
:e-Care Text:
A.350.1 Classifies surgical wound
**Entry 1**

| ise Information | | | |
| :R | USC OR 07 | Case Level | 5 |
| lound Class | 1-Clean | Specialty | Neurosurgery (SN) |

12

in OR Intraoperative Record
nal Report *

| SA Class | 2 |
| eop Diagnosis | Subluxation of L1/L2 lumbar vertebra, initial encounter |

st-Care Text:
  O.760 Patient receives consistent and comparable care regardless of the setting

## mplant Log - USC MOR
e-Care Text:
  A.20 Verifies operative procedure, surgical site, and laterality A.20.1 Verifies consent for planned procedure
  Im.350 Records implants inserted during the operative or invasive procedure

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| plant/Explant plant lentification | Implant | Implant | Implant |
| escription | SCREW BONE 5.5MM 45MM RELINE-O 2S SPINE POLYAXIAL NONSTERILE | SCREW BONE 5.5MM 50MM RELINE-O 2S SPINE POLYAXIAL NONSTERILE | SCREW BONE RELINE OD5.5 MM LOCK |
| ize erial Number ot Number | 5.5 X 45MM | 5.5 X 50MM | 5.5MM |
| lanufacturer atalog # | NUVASIVE 13015545 | NUVASIVE 13015550 | NUVASIVE 13550000 |
| xpiration Date age Data | | | |
| mplant Site elect Left or ight when pplicable: | Spine-thoracic | Spine-thoracic | Spine-thoracic |
| juantity | 2 | 2 | 8 |
| itcome Met (O.30) | Yes | Yes | Yes |

| | Entry 4 | Entry 5 | Entry 6 |
|---|---|---|---|
| plant/Explant plant lentification | Implant | Implant | Implant |
| escription | ROD SPINAL RELINE-O COCR STRAIGHT L300 MM OD5.5 MM NONSTERILE | CONNECTOR ROD 40-50MM RELINE-O SPINE CROSS ADJUSTABLE LOW PROFILE NONSTERILE | FILLER BONE VOID 20CC DBX ALLOGRAFT FREEZE DRIED MIX |
| ize erial Number ot Number | 5.5MM X 300MM | 40-50MM | 20 CC 094160331111680021 |
| lanufacturer | NUVASIVE | NUVASIVE | MUSCULOSKELETAL TRANSPLANT FOUNDATION |
| atalog # xpiration Date age Data | 15455300 | 10055440 | 058200 04/28/19 |
| mplant Site elect Left or ight when pplicable: | Spine-thoracic | Spine-thoracic | Spine-thoracic |
| juantity | 2 | 1 | 1 |
| itcome Met (O.30) | Yes | Yes | Yes |

| | Entry 7 |
|---|---|
| plant/Explant plant lentification | Implant |
| escription | 6.0 X 50MM Ti SCREW |

13

in OR Intraoperative Record
nal Report *

| | | | |
|---|---|---|---|
| ize | 6.0 X 50MM | | |
| erial Number | | | |
| ot Number | | | |
| lanufacturer | NUVASIVE | | |
| atalog # | 13016050 | | |
| xpiration Date | | | |
| age Data | | | |
| mplant Site | Spine-thoracic | | |
| elect Left or | | | |
| ight when | | | |
| pplicable: | | | |
| uantity | 4 | | |
| tcome Met (O.30) | Yes | | |

st-Care Text:
　　E.30 Evaluates verification process for correct patient, site, side and level surgery O.30 Patient's procedure
　　is performed on the correct site, side, and level

## edication Administration - USC MOR

e-Care Text:
　　E.10 Evaluates for signs and symptoms of physical injury to skin and tissue O.10 Patient is free from

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| me Administered | | | |
| dication | LIDOCAINE 1% with EPINEPHRINE 1:100,000 INJ, 20 ML INJ | THROMBIN TOPICAL 20,000 UNIT/1 VIAL (RECOMB) | BACITRACIN 50,000 UNITS/1 VIAL INJECTION |
| ute of Admin | Subcutaneous | Topical | Topical |
| se | | | |
| lume | 10 mL | | |
| ministered By | Bonney, Phillip Alan | Bonney, Phillip Alan | Bonney, Phillip Alan |
| tcome Met (0.130) | Yes | Yes | Yes |

| | Entry 4 |
|---|---|
| me Administered | |
| dication | MUPIROCIN OINTMENT 2% 22 gm(AKA BAC+B84TROBAN) |
| ute of Admin | Topical |
| se | |
| lume | |
| ministered By | Nercisian, Aren |
| tcome Met (0.130) | Yes |

st-Care Text:
　　E.20 Evaluates response to medications O.130 Patient receives appropriately administerd medication(s)

## -Ray and Images - USC MOR

e-Care Text:
　　A.240 Assesses baseline skin condition A.240.1 Asssses history of previous radiation exposure Im.110
　　Implements protective measures to prevent injury due to radiation sources

| | Entry 1 | | |
|---|---|---|---|
| te | Spine-lumbar | X-Ray Type | C-Arm |
| tcome Met (0.110) | Yes | | |

st-Care Text:
　　E.10 Evaluates for signs and symptoms of physical injury to skin and tissue O.110 Patient is free from signs
　　and symptoms of radiation injury

## atient Care Devices - USC MOR

e-Care Text:
　　A.200 Assesses risk for normothermia regulation A.40 Verifies presence of prosthetics or corrective devices
　　Im.280 Implements thermoregulation measures Im.60 Uses supplies and equipment within safe parameters

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|

*14*

in OR Intraoperative Record
nal Report *

| quipment Type | PUMP, ALP 501 COMPRESSION  *USC | WARMER BAIR HUGGER  *USC | TABLE OS1 BASE WITH JACKSON TOP+C145  *USC |
|---|---|---|---|
| erial Number | 28869 | 29701 | 6003 |
| ettings (if plicable) | | | |
| ad Number (if plicable) | | | |
| te Sterilized | | | |
| mments | | | |
| tcome Met (O.700) | Yes | Yes | Yes |

st-Care Text:

    E.10 Evaluates signs and symptoms of physical injury to skin and tissue O.700 Patient is free from signs and symptoms of injury caused by extraneous objects

## urgical Irrigation - USC MOR

e-Care Text:

    A.280 Verifies allergies A.310 Identifies factors associated with an increased risk for hemorrhage or fluid and electrolyte imbalance Im.210 Administers prescribed solutions A.280.1 Implements protective measures to prevent skin or tissue injury due to thermal sources

**Entry 1**

| rigant | Yes | Irrigant Used: | BACITRACIN 50,000 UNITS IN 1 LITER LACTATED RINGERS (LR) |
|---|---|---|---|
| tcome Met (O.300) | Yes | | |

st-Care Text:

    E.10 Evaluates for signs and symptoms of physical injury to skin and tissue 0.300 Patient is free from signs and symptoms of injury due to thermal sources

## autery - USC MOR

e-Care Text:

    A.240 Assesses baseline skin condition A280.1 Identifies baseline musculoskeletal status Im.50 Implements protective measures to prevent injury due to electrical sources  Im.60 Uses supplies and equipment within safe parameters Im.80 Applies safety devices

| | Entry 1 | Entry 2 | Entry 3 |
|---|---|---|---|
| U Type | Bipolar Unit | Electrosurgical Unit | Electrosurgical Unit |
| lentification | 102813 | F1F18042A | F8C59740A |
| mber | | | |
| ccessories Used | | | |
| U Settings | | | |
| ipolar Setting | 45 | | |
| lend Setting | | | |
| oag Setting | | 45 | 45 |
| ut Setting | | 45 | 45 |
| nstrument/Model | | | |
| ype | | | |
| ther Settings | | | |
| ercentage | | | |
| ower Level | | | |
| emperature | | | |
| Celsius) | | | |
| otal Time Used | | | |
| rounding Pad | | | |
| tails | | | |
| rounding Pad eeded? | No | Yes | Yes |
| rounding Pad Lot umber | | 72710356X | 72210153X |
| ithin Expiration ate? | | Yes | Yes |
| rounding Pad Site rounding Pad Site | | Thigh Left | Thigh Right |



in OR Intraoperative Record
nal Report *

| | | | |
|---|---|---|---|
| etail | | | |
| lair Removed Under | | No | No |
| rounding Pad | | | |
| lair Removed Using: | | | |
| kin Condition | | Intact | Intact |
| nder Grounding Pad | | | |
| erified By | | Estrada RN, Andrea | Estrada RN, Andrea |
| oke Evacuation | No | No | |
| vice Used | | | |
| oke Evacuation | | | |
| it: | | | |
| tcome Met (O.10) | Yes | Yes | Yes |

st-Care Text:
    E.10 Evaluates for signs and symptoms of physical injury to skin and tissue 0.10 Patient is free from signs and
    symptoms of injury related to thermal sources

**ressing/Packing - USC MOR**
e-Care Text:
    A.350 Assesses susceptibility for infection Im.250 Administers care to invasive devices Im.290 Administer care
    to wound sites  Im.300 Implements aseptic technique
                Entry 1

| | | | |
|---|---|---|---|
| in Prep Agent | NA | | |
| moved Prior to | | | |
| essing? | | | |
| essing Item | | | |
| tails | | | |
| ressing Item | Other: See comments | | |
| (Im.290) | | | |
| te | Back lower, Back mid | **Site Details** | Posterior |
| tcome Met (O.200) | Yes | | |

st-Care Text:
    E.320 Evaluate factors associted with increased risk for postoperative infection at the completion of the
    procedure O.200 Patient's wound perfusion is consistent with or improved from baseline levels
neral Comments:
    MUPIROCIN OINTMENT 2%, ISLAND DRESSING APPLIED TO INCISION SITE

**ommunication - USC MOR**
                Entry 1

| | | | |
|---|---|---|---|
| ommunication | RN Report to Unit/Floor | **Communication By** | Estrada RN, Andrea |
| te and Time | 12/01/17 13:40:00 | | |

**kin Assessment - USC MOR**
e-Care Text:
    A.240 Assesses baseline skin condition Im.120 Implements protective measures to prevent skin or tissue injury
    due to mechanical sources  Im.280.1 Implements progective measures to prevent skin or tissue injury due to
    thermal sources Im.360 Monitors for signs and symptons of infection
                Entry 1

| | | | |
|---|---|---|---|
| in Integrity | Intact | **Skin Condition** | Tattoo |
| tcome Met (O.60) | Yes | | |

st-Care Text:
    E.10 Evaluates for signs and symptoms of physical injury to skin and tissue E.270 Evaluate tissue perfusion
    O.60 Patient is free from signs and symptoms of injury caused by extraneous objects

**afety Checklist 3) Sign Out - USC MOR**
e-Care Text:
    Im.330 Manages specimen handling and disposition
                Entry 1

| | | | |
|---|---|---|---|
| rse verbally | Yes | **Nurse verbally** | NA |

in OR Intraoperative Record
nal Report *

| | | | |
|---|---|---|---|
| nfirms with team ie name of the ierative :ocedure(s) and rrect CPT code | | confirms with team specimen identity and label | |
| irse verbally nfirms with team iy equipment obless to be ldressed | Yes | The nurse confirmed with the surgeon and the incision is: | Closed |
| ire the istrument, sponge, id needle counts irrect? | Yes | All team members review key concerns for recovery and management of patient | Yes |
| is this case a :auma case? | No | Was this an endoscopic case? | No |
| is an implant used ir this case? | Yes | | |

st-Care Text:
      E.800 Ensures continuity of care E.50 Evaluates results of the surgical count

*eparture from OR - USC MOR*
                    Entry 1

| | | | |
|---|---|---|---|
| ansport Time | 12/01/17 14:48:00 | Patient Handoff Status | Drowsy |
| ansfer Evaluation Reassessment | ESU Pad Site Checked, Tubes Drains Chains Secured, Warm Blanket Applied, Pressure Areas Checked, Sterile Dressing Intact | Skin Condition | Warm, Dry |
| itient Handoff atus | Extubated | Oxygen in Use? | Yes |
| ow Rate | 6 L/min | Airway Device | Nasal Cannuale or Mask |
| itient IV Access itent | Yes | Post-op Destination | ICU |
| a ischarge | Bed | | |
| leport Given By ime | Estrada RN, Andrea 12/01/17 14:55:00 | Report Given To | Gongwer, Genevieve |
| ischarged/Transferr d | | | |

*ase Comments*
      <None>

      Finalized By: Estrada RN, Andrea

*ocument Signatures*
gned By:
      Estrada RN, Andrea 12/01/17 15:04